| United States Bankruptcy Court<br>**Northern District of California** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**NewZoom, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA ZoomSystems** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**75-2989130** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**22 Fourth Street**<br>**16th Floor**<br>**San Francisco, CA**<br>ZIP Code **94103** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**San Francisco** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

| Location of Principal Assets of Business Debtor<br>(if different from street address above): |
|---|

| Type of Debtor<br>(Form of Organization) (Check one box)<br><br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | Nature of Business<br>(Check one box)<br><br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box)<br><br>☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
|---|---|---|

| Chapter 15 Debtors<br><br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | Tax-Exempt Entity<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ■ Debts are primarily business debts. |
|---|---|---|

| Filing Fee (Check one box)<br><br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|
| | **Chapter 11 Debtors** |

| Statistical/Administrative Information<br>■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ■ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **NewZoom, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:   **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

<table>
<tr>
<td><strong>Exhibit A</strong><br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td>
<td><strong>Exhibit B</strong><br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>   Signature of Attorney for Debtor(s)       (Date)</td>
</tr>
</table>

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
#### (Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
#### (Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **NewZoom, Inc.** |

### Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X _____
Signature of Attorney for Debtor(s)

**John D. Fiero CA 136557**
Printed Name of Attorney for Debtor(s)

**Pachulski Stang Ziehl & Jones LLP**
Firm Name

**150 California Street**
**San Francisco, CA 94111-4500**

_____
Address

**415-263-7000**
Telephone Number

September 10, 2015
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**John A. Lawrence**
Printed Name of Authorized Individual

**President & Chief Executive Officer**
Title of Authorized Individual

September 10, 2015
Date

**NewZoom, Inc.**
**Meeting of the Restructuring Committee of the Board of Directors**

September 9, 2015

A meeting of the Restructuring Committee of the Board of Directors (the "<u>Restructuring Committee</u>") of NewZoom, Inc., a California corporation (the "<u>Company</u>"), was held via teleconference commencing at 3:00 p.m. (Pacific Time) on September 9, 2015. In attendance were Restructuring Committee members John Anderson and Tom Naughton, representing all members of the Restructuring Committee and a quorum. Also present were Jack Lawrence and Russ Yoshinaka from the Company, Andrew Hinkelman from FTI Consulting and also in his capacity as the Company's Chief Restructuring Officer, and John Fiero from Pachulski Stang Ziehl & Jones LLP, counsel to the Company.

Mr. Naughton called the meeting to order, and Mr. Yoshinaka served as the Secretary and recorded the minutes. All participants could hear and be heard by all other participants in the meeting.

Mr. Hinkelman, the Company's Chief Restructuring Officer, provided an update on the Company's corporate restructuring efforts. The Restructuring Committee asked questions of Messrs. Hinkelman and Fiero and discussions ensued. Following discussion, and upon motion duly made and seconded, the following resolutions were adopted:

**WHEREAS** the Restructuring Committee has sole and absolute authority from the Board, to the fullest extent permitted under applicable law, to approve all future financings, equity issuances and infusions, corporate restructurings, corporate or asset sales, mergers, dissolutions, bankruptcy matters for and on behalf of the Company;

**WHEREAS** the Restructuring Committee has considered the financial and operational aspects of the Company's business and the recommendations of the Company's professionals and advisors;

**WHEREAS** the Company is in serious financial condition and is unable to continue without debt relief; and

**WHEREAS** it appears to the Restructuring Committee that it is in the best interests of the Company, and its shareholders and creditors, to commence a case under chapter 11 of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>");

**NOW, THEREFORE**, be it hereby resolved that the Restructuring Committee finds and determines that it is in the best interests of the Company, and its shareholders and creditors, for the Company to commence a case under chapter 11 of the Bankruptcy Code;

**BE IT FURTHER RESOLVED** that the officers and directors of the Company (the "<u>Officers</u>"), be, and each of them is, hereby empowered and directed without further action by the Restructuring Committee to prepare, sign, file, and prosecute, or cause to be prepared, signed, filed, and prosecuted, a petition for relief under chapter 11 of the Bankruptcy Code, and

all papers, pleadings, lists, and schedules attendant thereto;

**BE IT FURTHER RESOLVED** that the Company as debtor-in-possession under Chapter 11 of the Bankruptcy Code be, and hereby is, authorized and directed, to the extent necessary, to obtain, borrow funds, and incur indebtedness pursuant to postpetition financing and obtain the postpetition use of cash collateral in accordance with such postpetition financing, in each case, according to the terms negotiated, or to be negotiated, by the management of the Corporation, and grant security interests in and liens upon any, all or substantially all of the Company's assets as may be deemed necessary by the Officers in connection with such borrowings and use of cash collateral; and in connection therewith, the Officers, in the name and on behalf of the Company, are hereby authorized and directed to execute and deliver, or cause to be executed and delivered, any appropriate agreements, instruments and documents related thereto, including, but not limited to, any amendments or other modifications to any such agreements, instruments or documents following the effectiveness thereof;

**BE IT FURTHER RESOLVED** that Andrew Hinkelman, the Company's Chief Restructuring Officer, is designated and authorized to act as the "Responsible Individual" for the Company as may be required by the Local Bankruptcy Rules for the Northern District of California;

**BE IT FURTHER RESOLVED** that the Company be, and hereby is, authorized and directed, to the extent necessary, to implement an incentive plan and as well as a non-insider retention plan designed to accomplish the goal of confirming a chapter 11 plan of reorganization at a hearing to take place no later than December 18, 2015; and in connection therewith, the Officers, in the name and on behalf of the Company, are hereby authorized and directed to execute and deliver, or cause to be executed and delivered, any appropriate agreements and documents related thereto, including, but not limited to, any amendments or other modifications to any such agreements or documents;

**BE IT FURTHER RESOLVED** that the Company be, and it hereby is, authorized and directed to employ the law firm of Pachulski Stang Ziehl & Jones LLP as general bankruptcy counsel to the Company to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including filing any pleading, and in connection therewith, the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of Pachulski Stang Ziehl & Jones LLP;

**BE IT FURTHER RESOLVED** that the Company be, and it hereby is, authorized and directed to employ additional professionals as the Company, in its reasonable discretion deems necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code or to carry out the purpose and intent of the foregoing resolutions; the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed an appropriate application for authority to retain the services of any additional professional;

**BE IT FURTHER RESOLVED** that the Company be, and it hereby is, authorized and

DOCS_SF:88488.6

empowered to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such instruments as it, in its discretion, may deem necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions;

**BE IT FURTHER RESOLVED** that all of the acts and transactions relating to matters contemplated by the foregoing resolutions of management and the Restructuring Committee, in the name and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved, and ratified.

*Adjournment*

There being no further business to come before the Restructuring Committee, the meeting was adjourned.

Russ Yoshinaka
Secretary of the Meeting

3

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court

## Northern District of California

In re  NewZoom, Inc.

Debtor

Case No. 15-_____ (____)

Chapter 11

### LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS[1]

Following is the list of the Debtor's creditors holding the 20 largest unsecured claims.  The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 case.  The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.

| (1) | (2) | (3) | (4) | (5) |
|-----|-----|-----|-----|-----|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| FUJIFILM North America Corp. Box 200232 Pittsburg, PA  15251-0232 | FUJIFILM North America Corp. Box 200232 Pittsburg, PA  15251-0232 Brenda Josephson Tel.: (800) 755-3854 Fax:  (914) 789-8640 Email: bjosephs@fujifilm.com | Trade Debt | | $396,810.00 |
| Panasonic ARPSA 2055 Sanyo Ave. San Diego, CA  92154 | Panasonic ARPSA 2055 Sanyo Ave. San Diego, CA  92154 Kim Nguyen Tel.: (619) 671-4307 Fax:  (619) 661-4183 Email: Kim.Nguyen@us.panasonic.com | Trade Debt | | $389,772.00 |
| Suddath Relocation Systems of N8 W22270 Johnson Drive Waukesha, WI  53186 | Suddath Relocation Systems of N8 W22270 Johnson Drive Waukesha, WI  53186 David Skokan Tel.: 2624464705 Fax:  9527466898 Email: David.Skokan@suddath.com | Trade Debt | | $355,604.09 |

---

[1] The information contained herein is as of September 7, 2015.

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| UMC Global Inc.<br>14410 NE Woodinville Way<br>Woodinville, WA 98072 | UMC Global Inc.<br>14410 NE Woodinville Way<br>Woodinville, WA 98072<br>Debbie Griffin<br>Tel.: 4254830277<br>Fax: 4254869039<br>Email: dgriffin@umcglobal.com | Trade Debt | | $159,309.05 |
| Price Waterhouse Coopers LLP<br>P.O. Box 514038<br>Los Angeles, CA 90051-4038 | Price Waterhouse Coopers LLP<br>P.O. Box 514038<br>Los Angeles, CA 90051-4038<br>Stacy Strub<br>Tel.: (415) 498-8490<br>Fax: (813) 375-8942<br>Email: stacy.l.strub@us.pwc.com | Professional Services | | $145,912.00 |
| Be Chosen-Servicios e Cosultor<br>Edo Atlas ii-Av. jose Gomes Ferrira, 11 Sala 62<br>1495-139 ALGES<br>Miraflores, | Be Chosen-Servicios e Cosultor<br>Edo Atlas ii-Av. jose Gomes Ferrira, 11<br>Sala 62<br>1495-139 ALGES<br>Miraflores,<br>Paulo Santos<br>Tel.: (214) 144-675<br>Fax: (210) 936-502<br>Email: PauloSantos@bechosen.com | Trade Debt | | $125,794.89 |
| Intuit Inc.<br>2700 Coast Avenue<br>Mountain View, CA 94043 | Intuit Inc.<br>2700 Coast Avenue<br>Mountain View, CA 94043<br>Deborah Moranville<br>Tel: (650) 944-5203<br>Fax: (650) 887-1417<br>Email: Deborah_Moranville2@Intuit.com | Trade Debt | | $124,104.30 |
| Clark County Dept. of Aviation<br>P.O. Box 11005<br>Las Vegas, NV 89111-1005 | Clark County Dept. of Aviation<br>P.O. Box 11005<br>Las Vegas, NV 89111-1005<br>Sandra Waddell<br>Tel.: (702) 261-5174<br>Fax: (702) 261-3103<br>Email: Sandraw@mccarran.com | Trade Debt | | $115,387.80 |
| Fujifilm Canada Inc.<br>600 Suffolk Court<br>Mississauga, Ontario, L5R 4G4 | Fujifilm Canada Inc.<br>600 Suffolk Court<br>Mississauga, Ontario, L5R 4G4<br>Danny Soucy<br>Tel.: (905) 755-2786<br>Fax: (905) 755-2794<br>Email: dsoucy@fujifilm.com | Trade Debt | | $113,380.25 |

2

DOCS_LA:291512.2

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 8 of 301

| (1) | (2) | (3) | (4) | (5) |
|-----|-----|-----|-----|-----|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| Creative Agency Svcs Team, Inc<br>4440 Fruitville Road<br>Sarasota, FL 34232 | Creative Agency Svcs Team, Inc<br>4440 Fruitville Road<br>Sarasota, FL 34232<br>Rich Jones<br>Tel.: (941) 404-4679<br>Fax: (941) 320-9190<br>Email: rjones@castretail.com | Trade Debt | | $101,897.50 |
| Orrick,Herrington & Sutcliffe,<br>Dept. 34461<br>P.O. Box 39000<br>San Francisco, CA 94139 | Orrick,Herrington & Sutcliffe,<br>Dept. 34461<br>P.O. Box 39000<br>San Francisco, CA 94139<br>Susan Loeser<br>Tel.: (304) 231-2644<br>Fax: (304) 231-2801<br>Email: sloeser@orrick.com | Professional Services | | $92,914.06 |
| SIKICH LLP<br>1415 W Diehl Ste 400<br>Naperville, IL 60563 | SIKICH LLP<br>1415 W Diehl Rd Ste 400<br>Naperville, IL 60563<br>Jennifer Lamz<br>Tel.: (630) 566-8400<br>Fax: (630) 364-7962<br>Email: jlamz@sikich.com | Trade Debt | | $90,422.45 |
| Imaginea Technologies, Inc.<br>1975 W. El Camino Real<br>Suite # 301<br>Mountain View, CA 94040 | Imaginea Technologies, Inc.<br>1975 W. El Camino Real<br>Suite # 301<br>Mountain View, CA 94040<br>K.V Prasad<br>Tel.: (408)368-8994<br>Fax:<br>Email: kvp@imaginea.com | Trade Debt | | $86,914.00 |
| World Duty Free North America<br>6905 Rockledge Drive, 6th Fl.<br>Rent & Royalty Acctng. Group<br>Bethesda, MD 20817 | World Duty Free North America<br>6905 Rockledge Drive, 6th Fl.<br>Rent & Royalty Acctng. Group<br>Bethesda, MD 20817<br>John Depriest<br>Tel.:<br>Fax:<br>Email: John.Depriest@wdfg.com | Trade Debt | | $70,548.15 |

3

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| Insight Global<br>P.O. Box 198226<br>Atlanta, GA 30384-8262 | Insight Global<br>P.O. Box 198226<br>Atlanta, GA 30384-8262<br>Caitlin Riemersma<br>Tel.: (404) 335-7288<br>Fax: (404) 851-0165<br>Email:<br>Caitlin.Riemersma@InsightGlobal.net | Trade Debt | | $67,450.00 |
| Westfield USA<br>2049 Century Park East,<br>41st Fl.<br>Los Angeles, CA 90067 | Westfield USA<br>2049 Century Park East, 41st Fl.<br>Los Angeles, CA 90067<br>George Browne<br>Tel.: (310) 689-2581<br>Fax: (310) 775-4359 | Trade Debt | | $67,082.19 |
| City of Los Angeles<br>Los Angeles World Airports<br>File 54078<br>Los Angeles, CA 90054-0078 | City of Los Angeles<br>Los Angeles World Airports<br>File 54078<br>Los Angeles, CA 90054-0078<br>Pai-Yu Chiu<br>Tel.: (424) 646-7609<br>Fax: (310) 645-2773<br>Email: PCHIU@lawa.org | Trade Debt | | $60,350.29 |
| SoloPoint Solutions<br>3350 Scott Blvd<br>Bldg. 2<br>Santa Clara, CA 95054 | SoloPoint Solutions<br>3350 Scott Blvd<br>Bldg. 2<br>Santa Clara, CA 95054<br>Jennifer Qualls<br>Tel.: (408) 246-5946<br>Fax: (408) 244-1328<br>Email:<br>jenniferq@solopointsolutions.com | Trade Debt | | $50,600.00 |
| Dell Marketing LP<br>P.O. Box 910916<br>Pasadena, CA 91110-0916 | Dell Marketing LP<br>P.O. Box 910916<br>Pasadena, CA 91110-0916<br>Nitish Madre<br>Tel.: (866) 380-3355<br>Fax:<br>Email: Nitish_Madre@Dell.com | Trade Debt | | $47,636.95 |
| Cinram Group, Inc.<br>26339 Network Place,<br>Chicago, IL 60673-1263 | Cinram Group, Inc.<br>26339 Network Place,<br>Chicago, IL 60673-1263<br>Fay Sucre<br>Tel.: (416) 332-2913<br>Fax: (416) 298-0910<br>Email: faysucre@cinram.com | | | $47,080.66 |

4

DOCS_LA:291512.2

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, John A. Lawrence, the President and Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: ___September 10, 2015___

John A. Lawrence
President and Chief Executive Officer

*Penalty for making a false statement or concealing property*:
Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571

DOCS_LA:291512.1

John D. Fiero (CA Bar No. 136557)
Debra I. Grassgreen (CA Bar No. 169978)
John W. Lucas (CA Bar No. 271038)
Jason H. Rosell (CA Bar No. 269126)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111
Telephone:     (415) 263-7000
Facsimile:     (415) 263-7010
E-mail:        jfiero@pszjlaw.com
               dgrassgreen@pszjlaw.com
               jlucas@pszjlaw.com
               jrosell@pszjlaw.com

Proposed Counsel for Debtor

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 15-_____ (__) |
| NEWZOOM, INC., | Chapter 11 |
| Debtor. | **VERIFIED STATEMENT OF DEBTOR REGARDING CORPORATE OWNERSHIP PURSUANT TO RULES 1007 AND 7007.1 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE** |

In accordance with Rules 1007 and 7007.1 of the Federal Rules of Bankruptcy Procedure, the Debtor submits the following information:

☒ The following entity directly or indirectly owns 10% or more of any class of the above-captioned Debtor's equity interests:

Name:      Sierra Ventures VIII-A, L.P.
Address:   2884 Sand Hill Road, Suite 120
           Menlo Park, CA 94025

Name:      Sierra Ventures IX, L.P.
Address:   2884 Sand Hill Road, Suite 120
           Menlo Park, CA 94025

Name:      Goldman Sachs Investment Partners Master Fund, L.P.
Address:   200 West Street
           New York, NY 10282

1     ☐ (Additional names are attached hereto)

2     ☐ There are no entities that directly or indirectly own 10% or more of any class of the

3     Debtor's equity interest.

4     I, John A. Lawrence, as an authorized officer of the debtor in this chapter 11 case,

5 declare under penalty of perjury that I have reviewed the list and that it is true and correct as of

6 August 20, 2015, to the best of my knowledge, information and belief.

7     Executed this 10th day of September 2015 at San Francisco, California.

8

9

10                    John A. Lawrence

                              President and Chief Executive Officer

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

DOCS_LA:291512.1

2

John D. Fiero (CA Bar No. 136557)
Debra I. Grassgreen (CA Bar No. 169978)
John W. Lucas (CA Bar No. 271038)
Jason H. Rosell (CA Bar No. 269126)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111
Telephone:    (415) 263-7000
Facsimile:    (415) 263-7010
E-mail:    jfiero@pszjlaw.com
          dgrassgreen@pszjlaw.com
          jlucas@pszjlaw.com
          jrosell@pszjlaw.com

Proposed Counsel for Debtor

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 15-_____ (__) |
| NewZoom, Inc., | Chapter 11 |
| Debtor. | **LIST OF EQUITY HOLDERS** |

Pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure, the following identifies all holders having a direct or indirect ownership interest, of the above-captioned debtor.

| Name and Last Known Address of Equity Interest Holder | Type of Equity Interest | Percentage of Interest |
|---|---|---|
| See Attachment 1 annexed hereto. | | |

I, John A. Lawrence, the undersigned President and Chief Executive Officer of NewZoom, Inc., declare under penalty of perjury that I have read the list of equity security holders and that it is true and correct to the best of my information and belief.

Executed this 10th day of September 2015 at San Francisco, California.

John A. Lawrence
President and Chief Executive Officer

DOCS_LA:291512.1

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## NewZoom, Inc.
## Equity Holders List

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| Adelberg, Brad<br>1491 18th Avenue<br>San Francisco, CA 94122 | 100,000 | | | | | | |
| Aralu, Chinelo<br>14595 Sylvia Way<br>San Leandro, CA 94578 | 9,270 | | | | | | |
| Archives Computers Australia Pty Ltd<br>c/o Stockford Accounting Services Pty Ltd Suite 9, First Floor, 899 Whitehorse Road Box Hill, VIC 3128 Australia | 8,435 | | | | | | |
| Banks, Angelica<br>1389 Jefferson Street #D513<br>Oakland, CA 94612 | 23,124 | | | | | | |
| Bilodeau, James<br>2121 Valerga Drive, Apt. 26<br>Belmont, CA 94002-3542 | 20,000 | | | | | | |
| Brown, Nicola | 124 | | | | | | |
| CINO Children Trust<br>2998 Douglas Blvd., Suite 300<br>Roseville, CA 95661 | | 2,013,422 | 1,053,376 | | | | |
| Confer, Matthew A.<br>461 Frederick Street<br>San Francisco, CA 94117 | 147,916 | | | | | | |
| Cooper, Virginia R.<br>3760 Park Boulevard Way #34<br>Oakland, CA 94610 | 6,000 | | | | | | |
| Corsini, Nicole<br>221 Steiner Street<br>San Francisco, CA 94117 | 25,000 | | | | | | |
| Cusick, Rick<br>4 Heron Drive<br>Mill Valley, CA 94941 | 750,059 | | | | | | |

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| David McElroy and Kathryn Morrison, Trustees of the David McElroy and Kathryn Morrison Revocable Trust dated August 12, 2011 519 Chenery Street San Francisco, CA 94131 | 687,554 | | | | | | |
| Day, Trevor 110 Walker Street North Sydney, NSW 2065 Australia | 1,008 | | | | | | |
| Dennis, Jamaal 4338 Walnut Street Oakland, CA 94619 | 25,000 | | | | | | |
| Drew Camens and Karla Ebrahmi 912 Harmon Drive Menlo Park, CA 94025 | 8,695 | | | | | | |
| EBX III, L.P. 425 California Street, Suite 1200 San Francisco, CA 94104 | 970,000 | 396,000 | | | | | |
| Enright, Dan 914 Wisconsin Street San Francisco, CA 94107 | 515 | | | | | | |
| Fabrot, Gerald 1-18-12 Meguro-Ku, Midorigaoka Tokyo, 152-0034 Japan | 165,625 | | | | | | |
| Fitchen, Jessica 120 Hebard Street Santa Cruz, CA 95060 | 63 | | | | | | |
| Flemming, Alison K. P.O. Box 735 Ross, CA 94957 | 10,000 | | | | | | |
| Flemming, Scott C. 4404 Morningside Road Edina, MN 55416 | 10,000 | | | | | | |
| Foster, Stephen Macburney 6725 Mesa Ridge Road, Suite 208 San Diego, CA 92121 | 1,680 | | | | | | |

2

Case: 15-31141    Doc# 1    Filed: 09/10/15    Entered: 09/10/15 05:48:11    Page 16 of 301

NewZoom, Inc.
Equity Holders List

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| Garcia, Brandi<br>8955 Ridgeway Drive<br>Gilroy, CA 95020 | 7,500 | | | | | | |
| GCWF Investment Partners II<br>6726 Mesa Ridge Road, Suite 208<br>San Diego, CA 92122 | 1,680 | | | | | | |
| GFT PTY LTD ATF Gill Family Trust No 2<br>c/o Clarence Professional Group, Level 8<br>65 York Street<br>Sydney, NSW 2000<br>Australia | 10,895,875 | 4,274,476 | 2,733,813 | 381,680 | | | |
| Gibson, Graham<br>364 Lehigh Avenue, Apt. 2<br>Pittsburgh, PA 15232 | 72,831 | | | | | | |
| Goldman Sachs Investment Partners Master Fund, L.P.<br>200 West Street<br>New York, NY 10282 | | | | 11,450,382 | 12,836,971 | 14,130,947 | 9,420,632 |
| Google International LLC<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043 | | | | | 12,836,971 | 7,772,021 | |
| Gower Smith & Robyn Smith<br>12 Reno Place<br>San Francisco, CA 94133 | | 2,252,665 | 359,713 | | | | |
| Gower Smith Investments 2013, LLC<br>12 Reno Place<br>San Francisco, CA 94133 | | | | | | | 4,710,316 |
| GSV Capital Corp.<br>2965 Woodside Road<br>Woodside, CA 94062 | | 1,250,000 | | | | | |
| Gutierrez, Kalon<br>894 Green Street<br>San Francisco, CA 94133 | 187,500 | | | | | | |
| Guzman, Amy<br>200 Bolinas Road #70<br>Fairfax, CA 94930 | 119,791 | | | | | | |
| Harrison, Cory G.<br>163 12th Avenue<br>San Francisco, CA 94118 | 50,000 | | | | | | |

3

DOCS_LA:291512.2

NewZoom, Inc.
Equity Holders List

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| Hart, Susan<br>1001 46th Street #214<br>Emeryville, CA 94608 | 33,957 | | | | | | |
| Herron, Heather<br>801 Jones, Apt. 306<br>San Francisco, CA 94109 | 157 | | | | | | |
| Hosking, Douglas<br>730 Chateau Drive, Suite 200<br>Hillsborough, CA 94010 | | | 269,785 | | | | 94,206 |
| Huang, Shan<br>1318 23rd Avenue<br>San Francisco, CA 94122 | 12,500 | | | | | | |
| IonBand Pty Ltd<br>Unit 3, 29 Cliffort Ave.<br>Fairlight, NSW 2094<br>Australia | 20,069 | | | | | | |
| L&S Moses Superannuation Fund<br>82 Annie Street | 93,150 | | | | | | |
| Lance A. White Revocable Trust DTD 9-8-2004<br>UBS Financial, 180 Market Street, Suite 200<br>New Albany, OH 43054 | | 250,000 | | | | | 47,103 |
| Lansdowne Trust | 542,253 | 335,570 | 539,569 | 127,227 | 320,925 | 1,168,158 | |
| Lee, Min<br>30274 Oakbrook Road<br>Hayward, CA 94544 | 22,759 | | | | | | |
| Liu, Hong<br>200 Miramonte Drive<br>Moraga, CA 94556 | 17,500 | | | | | | |
| Logan, Michael<br>77 Van Ness Avenue, Suite 101 MS1967<br>San Francisco, CA 94102 | 40,833 | | | | | | |
| Loomans, Jeff<br>30 Florence Street<br>San Francisco, CA 94133 | 235,516 | | | | | | |

4

Case: 15-31141    Doc# 1    Filed: 09/10/15    Entered: 09/10/15 05:48:11    Page 18 of 301

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| Lopez, Alfredo<br>10413 Floral Drive<br>Whittier, CA 90606 | 10,000 | | | | | | |
| Lowell D. Ness, As Trustee<br>Under The Ness Family Trust<br>Dated November 16, 2001<br>1020 Marsh Road<br>Menlo Park, CA 94025 | | | 8,993 | | | | |
| Lum, Laura<br>1895 Chestnut Street, Apt. 6<br>San Francisco, CA 94123 | 550,559 | | | | | | |
| Lusardi, Steve<br>5875 Fishburne Avenue<br>San Jose, CA 95123-3822 | 24,550 | | | | | | |
| Lynch, Greg<br>1 Diamond Street<br>San Francisco, CA 94114 | 50,000 | | | | | | |
| Magnolia Ventures, LLC<br>5 Michele Court<br>Cresskill, NJ 7626 | | 250,000 | | | | | |
| Magpayo, Fulvio Miranda Jr.<br>29901 Sugar Maple Court<br>Hayward, CA 94544 | 2,567 | | | | | | |
| Mark Rickoff and A. Lori Rickoff<br>2218 High Country Drive<br>Carrollton, TX 75007 | 700,000 | | | | | | |
| Martin, Ryan<br>1305 Gateview Avenue D<br>San Francisco, CA 94130 | 28,666 | | | | | | |
| Martinez, David<br>2524 Dos Rios Drive<br>San Ramon, CA 94583 | 504 | | | | | | |
| Maynard, Darren<br>7004 Brickyard Road<br>Potomac, MD 20854 | 504 | | | | | | |
| Michael Gill Superannuation Pty Ltd ATF Michael Gill Superannuation Fund<br>Level 8, 65 York Street<br>Sydney, NSW 2000<br>Australia | | | | | | 235,515 | 1,648,611 |

5

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| MIHI LLC<br>c/o Macquarie Capital (USA) Inc.,<br>125 West 55th Street<br>New York, NY 10019 | | | | | | | 3,165,333 |
| Millard, Jen<br>150 Stewart Drive<br>Tiburon, CA 94920 | 125,000 | | | | | | |
| Miller, Robert<br>106 Washington Street<br>Petaluma, CA 94952 | 87,500 | | | | | | |
| Moses, Matt<br>31 Wride street<br>Wooloowin, Brisbane 4030 Australia | 158,333 | | | | | | |
| Mykhaylov, Oleg<br>5275 Newcastle Avenue, Unit #3<br>Encino, CA 91316 | 20,000 | | | | | | |
| Nan Clare and Peter Massey Jackson Smith<br>Wi Duncan Road, R.D.<br>Dannevirke,  New Zealand | 1,008 | | | | | | |
| NeoCarta Scout Fund, LLC<br>204 E. 2nd Avenue, Suite 428<br>San Mateo, CA 94401 | | | 1,232,014 | 252,926 | 256,740 | 1,230,391 | |
| NeoCarta Ventures, L.P.<br>204 E. 2nd Avenue, Suite 428<br>San Mateo, CA 94401 | | | 11,088,130 | 2,276,337 | 2,310,655 | 11,073,499 | |
| Orrick Investments 2005 LLC<br>405 Howard Street<br>San Francisco, CA 94105 | | | 71,942 | | | | |
| Orrick Investments 2006 LLC<br>405 Howard Street<br>San Francisco, CA 94105 | | | | 26,462 | | | |
| Orrick Investments 2007 LLC<br>405 Howard Street<br>San Francisco, CA 94105 | | | | | 51,348 | | |
| Paniagua, David<br>106 W 3rd Avenue, Apt. 7<br>San Mateo, CA 94402 | 14,062 | | | | | | |

6

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| Parlov, Zdenko<br>5041 Horat Terrace<br>Fremont, CA 94555 | 125,000 | | | | | | |
| Parnell, Nathaniel<br>129 Saturn Street<br>San Francisco, CA 94114 | 16,770 | | | | | | |
| Phillips, Douglas C.<br>375 West Elm Street, P.O. Box 1635<br>Jacksonville, OR 97530 | 348,864 | | | | | | |
| Quinnell, Bruce<br>4860 Star Ridge Lane<br>Frisco, TX 75034 | 636,224 | 2,181,207 | 1,548,511 | 343,512 | | | 541,687 |
| Reedman, Timothy<br>8194 Natures Way, Apt 22<br>Bradenton, FL 34202 | 51,181 | | | | | | |
| Roden, Kirk Scott<br>4000 Greenwood Ave.<br>Oakland, CA 94602 | 3,932 | | | | | | |
| Rossi, Nicole M.<br>561 Beledere Street<br>San Francisco, CA 94117-4311 | 15,416 | | | | | | |
| Sanyo E&E America Company, a Division of Sanyo North America Corporation<br>1062 Thorndale<br>Cornerstone Business Park<br>Bensenville, IL 60106 | | | 714,029 | | | | |
| Schlein, Phil<br>c/o U.S. Venture Partners<br>2735 Sand Hill Road<br>Menlo Park, CA 94025 | | | 179,857 | | | | |
| Schmitt, Gregg<br>95 E. Crescent Drive<br>San Rafael, CA 94901 | 87,500 | | | | | | |
| Sierra Ventures Associates VII, LLC,<br>as nominee for its members<br>2884 Sand Hill Road, Suite 120<br>Menlo Park, CA 94025 | | 135,419 | 112,171 | 133,417 | 210,439 | | |

DOCS_LA:291512.2

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| Sierra Ventures Associates VIII, LLC, as nominee for its members 2884 Sand Hill Road, Suite 120 Menlo Park, CA 94025 | | 1,005,521 | 833,195 | 990,742 | 1,562,697 | | |
| Sierra Ventures IX, L.P. 2884 Sand Hill Road, Suite 120 Menlo Park, CA 94025 | | | | | | 56,523,788 | 2,836,744 |
| Sierra Ventures VII, L.P. 2884 Sand Hill Road, Suite 120 Menlo Park, CA 94025 | | 4,563,507 | 3,780,620 | 1,629,942 | 2,570,905 | | 1,014,291 |
| Sierra Ventures VIII-A, L.P. 2884 Sand Hill Road, Suite 120 Menlo Park, CA 94025 | | 22,265,380 | 18,450,890 | 7,750,496 | 12,224,847 | | 4,823,031 |
| Sierra Ventures VIII-B, L.P. 2884 Sand Hill Road, Suite 120 Menlo Park, CA 94025 | | 218,090 | 179,869 | 75,556 | 119,174 | | 47,017 |
| Silicon Valley Bancshares 3003 Tasman Drive, Mail Sort NC321 Santa Clara, CA 95054 | 1,680 | | | | | | |
| Smith, Andrew William James Te Kowhai, Toi Flat, Weber Road, R.D. Dannevirke, Hawke's Bay New Zealand | 1,008 | | | | | | |
| Smith, Brian Charles Vernon 174 Lake Terrace Taupo, New Zealand | 2,688 | | | | | | |
| Smith, Gower 12 Reno Place San Francisco, CA 94133 | 11,036,218 | | | | | | |
| Smith, Graeme Guy Massey 53 Suffolk Road Surry Hills, VIC 3127 Australia | 1,008 | | | | | | |

8

NewZoom, Inc.
Equity Holders List

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| Smith, Jordan<br>12 Reno Place<br>San Francisco, CA 94133 | 9,374 | | | | | | |
| Smith, Peter John Jackson<br>57 Bellevue Road<br>Mt. Eden, Auckland<br>New Zealand | 1,008 | | | | | | |
| Smith, Robyn<br>12 Reno Place<br>San Francisco, CA 94133 | 111,888 | | | | | | |
| Soemartono, Sari<br>1580 Southgate Avenue, #414<br>Daly City, CA 94015 | 15,624 | | | | | | |
| Starfish Technology Fund II Nominees A Pty Ltd<br>Level 1, 120 Jolimont Road<br>East Melbourne, VIC 3002<br>Australia | | | | | | 11,775,789 | 4,710,316 |
| Starfish Technology Fund II Nominees B Pty Ltd<br>Level 1, 120 Jolimont Road<br>East Melbourne, VIC 3002<br>Australia | | | | | | 11,775,789 | 4,710,316 |
| SV Associates VII, L.L.C. | | | | | | | 83,024 |
| SV Associates VIII, L.L.C. | | | | | | | 616,525 |
| Taylor, Graham R.<br>560 Mission Street, Suite 3100<br>San Francisco, CA 94105 | 67,114 | | | | | | |
| Technology Group Nominees Pty Ltd<br>c/o Nextec, Level 18, 225 George Street<br>Sydney, NSW 2000<br>Australia | 45,172 | | | | | | |

9

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 23 of 301

## NewZoom, Inc.
## Equity Holders List

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| The Camille L. Hughes Revocable Trust UTD May 02, 2011 1106 Second Street #147 Encinitas, CA 92024 | | 335,570 | | | | | |
| The Edward William Hughes Living Trust 3182 Lone Jack Road Encinitas, CA 92024 | | 335,570 | | | | | |
| The Zuklie 2007 Revocable Trust Agreement 1020 Marsh Road Menlo Park, CA 94025 | | | | | | 23,551 | |
| Tobin, Bronwyn 31 Wride Street Woolenwin, Brisbane 4030 Australia | 48,969 | | | | | | |
| Tomlinson, Michael 4521 Cousins Court Shingle Springs, CA 95682 | 145,833 | | | | | | |
| Tomasevic, Thomas 42842 SE 170th Place North Bend, WA 98045 | 363,750 | | | | | | |
| Tran, Jeffrey 2262 Morrow Hayward, CA 94541 | 62,500 | | | | | | |
| Tran, Thao 2284 Magnolia Bridge Drive San Ramon, CA 94582 | 60,000 | | | | | | |
| Trejo, Guillermo 3066 Armdale Court San Jose, CA 95148 | 192,707 | | | | | | |
| Viswanathan, Sabarivasan 34489 Alberta Terrace Fremont, CA 94555 | 15,156 | | | | | | |
| Wagner, Charles Reed 28721 Rachael Vista Laguna Niguel, CA 92677 | 25,812 | | | | | | |
| Washington, Althea D. 4244 Teresa Avenue Cypress, CA 90630 | 35,416 | | | | | | |

10

Case: 15-31141    Doc# 1    Filed: 09/10/15    Entered: 09/10/15 05:48:11    Page 24 of 301

| Shareholder | Common Stock | Series A Stock | Series B Stock | Series C Stock | Series D Stock | Series E Stock | Series F Stock |
|---|---|---|---|---|---|---|---|
| Weisman, Hebron<br>P.O. Box 4554<br>Mountain View, CA 94040 | 126 | | | | | | |
| Wescott, Carl<br>853 Ashbury Street<br>San Francisco, CA 94117-4418 | 27,814 | | | | | | |
| Woo, Blossom<br>427 Detroit Street<br>San Francisco, CA 94131 | 50,000 | | | | | | |
| Yoo, Seung<br>7704 Chantilly Drive<br>Dublin, CA 94568 | 8,333 | | | | | | |
| Young, David E. II<br>1065 Montgomery Street<br>San Francisco, CA 94133 | 6,041 | | | | | | |
| Zappato, Christian<br>1331 Stockton Street #510<br>San Francisco, CA 94133 | 14,250 | | | | | | |
| Zavadski, Eugene<br>38 Belcher, Apt. 2<br>San Francisco, CA 94114 | 36,458 | | | | | | |
| Zuklie, Mitchell<br>1020 Marsh Road<br>Menlo Park, CA 94025 | | | 8,993 | 6,616 | 12,836 | | |

DOCS_LA:291512.2

Case: 15-31141    Doc# 1    Filed: 09/10/15    Entered: 09/10/15 05:48:11    Page 25 of 301

John D. Fiero (CA Bar No. 136557)
Debra I. Grassgreen (CA Bar No. 169978)
John W. Lucas (CA Bar No. 271038)
Jason H. Rosell (CA Bar No. 269126)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111
Telephone:     (415) 263-7000
Facsimile:      (415) 263-7010
E-mail:          jfiero@pszjlaw.com
                 dgrassgreen@pszjlaw.com
                 jlucas@pszjlaw.com
                 jrosell@pszjlaw.com

Proposed Counsel for Debtor

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 15-_____ (__) |
| NEWZOOM, INC., | Chapter 11 |
| Debtor. | **VERIFIED LIST OF CREDITORS / MASTER MAILING MATRIX FOR NEWZOOM, INC. SUBMITTED IN ACCORDANCE WITH FEDERAL RULE OF BANKRUPTCY PROCEDURE 1007** |

I, John A. Lawrence, President and Chief Executive Officer of NewZoom, Inc., named as the debtor in this case ("Debtor"), declare under penalty of perjury that I have read the attached *List of Creditors / Master Mailing Matrix for NewZoom, Inc.* and that it is true and correct to the best of my knowledge, information, and belief.

The information contained herein is based upon a review of the Debtor's books and records. However, no comprehensive legal and/or factual investigations have been completed with regard to any claims (or possible claims) of any of the parties set forth in the *List of Creditors / Master Mailing Matrix for NewZoom, Inc.* or as to any defenses (or possible defenses) thereto. Therefore, the listing does not and should not be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

Executed this 10th day of September 2015 at San Francisco, California.

John A. Lawrence
President and Chief Executive Officer

2

DOCS_LA:291512.1

1775 Washington St. Holdings
c/o Hanover Mall
1775 Washington Street
Hanover, MA 02339


181290 Alberta Inc.-Nicholby's
170 MAIN ST
UNIONVILLE, ON L3R 2G9


20 Vic Management
Heritage Place Shopping Centre
1350 16th Street East
Owen Sound, ON N4K 6N7


2046459 Ontario, Inc.
c/o Cottonwood Mall
45585 Luckakuck Way
Chilliwack, BC V2R 1A1


3341 S Linden Rd Holdings, LLC
c/o Genesse Valley Center
G-3341 S. Linden Ave.
Flint, MI 48507


3M Company
P.O. Box 844127
Dallas, TX 75284-4127


403 Labs, LLC
675 N Barker Road
Suite 100
Brookfield, WI 53045


4201 North Shiloh Drive Holdings, LLC
7501 Wisconsin Ave
Suite 500 West
Bethesda, MD 20814

585562 B.C. Ltd.
7 Oaks Shopping Centre
#201-32900 South Fraser Way
Abbotsford B.C., BC V2S 5A1


750 Citadel Drive Holdings, LLC
750 Citadel Drive East
Suite 3114
Colorado Springs, CO 80909


A Bettersource
300 Orchard City Drive
Suite 227
Campbell, CA 95008


A&J Transportation, Inc.
P.O. Box 25046
San Mateo, CA 94403


AAFES Fort Carson Exchange
Bldg. 1510 Chiles Ave.
Suite 8
Fort Carson, CO 80913


AAFES Service and Vending
Services Business Office
Bldg. 1711 Wold Ave.
Fort Benning, GA 31905


AAFES
P.O. Box 52328: Bldg 1711 Wold Ave.
Fort Benning, GA 31905


AASD Tax Office
Stevens Bldg.
200R E. Crawford Ave.
Altoona, PA 16602

ABC Security Service, Inc.
P.O. Box 1709
Oakland, CA 94604


ABD Insurance & Financial Services
3 Waters Park Drive
Suite 100
San Mateo, CA 94403


Aberdeen Kamloops Mall Ltd.
c/o 20 Vic Management, Inc.
One Queen Street East
Toronto, ON M5C 2W5


Abington Township
1176 Old York Road
Abington, PA 19001


ACCEO SOLUTIONS
75 QUEEN ST
MONTREAL, QC H3C 2N6


Actineon
47540 Seabridge Drive
Fremont, CA 94538


Act-On Software, Inc.
8300 SW Creekside Place Ste250
Beaverton, OR 97008


Adelberg, Brad
1491 18th Avenue
San Francisco, CA 94122


ADP Employee Services GmbH
Frankfurter Str. 227
63263, Heu-Isenburg

ADP Screening & Selection Services
P.O. Box 645177
Cincinnati, OH 45264-5177


Advanced Graphics, LLC
939 Opelika Road
Auburn, AL 36830


ADVANCED-HR
870 Market street
SAN FRANCISCO, CA 94102


Air Serv Corporation
P.O. Box 935698
Atlanta, GA 31193-5698


AIRMALL Baltimore, Inc.
P.O. Box 62579
Baltimore, MD 21264-2579


AIRMALL Boston, Inc
P.O. Box 62589
Baltimore, MD 21264-2589


AIRMALL Cleveland, Inc
P.O. Box 200821
Pittsburgh, PA 15251-0821


Airmall Pittsburgh Inc.
c/o Airmall Pittsburgh, Inc.
P.O. Box 62582
Baltimore, MD 21264-2582


Airport Revenue News
4371 Northlake Blvd.
# 365
Palm Beach Gardens, CA 33410

4

Airway Cleaners, LLC
15 Clinton Avenue
Rockville Centre, NY 11570


Alabama Department of Revenue
P.O. Box 327431
Montgomery, AL 36132-7431


Alabama Department of Revenue
PO Box 327431
Montgomery, AL 36132-7431


Alamance County Tax Collector
PO Box 580472
Charlotte, NC 28258-0472


Alameda County Treasurer
1221 Oak St
Oakland, CA 94612-4285


Alaska Communications Systems
P.O. Box 196666
Anchorage, AK 99519-6666


ALASKA DEPT OF REVENUE
550 WEST 7TH AVE
STE 500
ANCHORAGE, AK 99501-3555


ALASKA DEPT OF REVENUE
PO BOX 110420
333 W WILLOUGHBY
11TH FL SIDE B
JUNEAU, AK 99811-0420

5

Alaska Luggage & Seafood, LLC
9138 Arlon Street
Suite A3-800
Anchorage, AK 99507-3876


Albemarle County Dept of Finance
PO BOX 7604
MERRIFIELD, VA 22116-7604


Albemarle County Dept. of Finance
401 McIntire Road
Charlottesville, VA 22902-4596


Alberta Annual Report
2200, 736 - 6th Ave S.W
Calgary, AB T2P 3T7


Alderwood Mall, LLC
3000-184th st SW
room 145
Lynnwood, WA 98037


Aldine ISD-Tax Office
14909 Aldine-Westfield Road
Houston, TX 77032-3027


Aleta Lindsay
47-685 Hui Kelu Street
# 3
Kaneohe, HI 96744


Alexandria City Tax Collector
P.O. Box 71
Alexandria, LA 71309-0071


Alhambra
P.O. Box 660579
Dallas, TX 75266-0579

Allan Pfautsch
640 Oakland Hills Drive B1
Arnold, MD 21012


Allante Enterprises
925 Sharp Drive
Cedar Hill, TX 75104


Allen County Treasurer
PO Box 2540
Fort Wayne, IN 46801-2540


Allen, Christopher
Address Redacted


Allison Nelson
23 Falcon Ct
Little Rock, AR 72210


Allstate Janitorial Services
36490 Charles Street
Newark, CA 94560


ALM Services
P.O. Box 16112
Washington D.C., DC 20041


Alpharetta City Finance Dept-Tax
PO Box 349
Alpharetta, GA 30009-0349


Altamonte Mall, LLC
451 E. Altamonte Dr.
Suite 2165
Altamonte Springs, FL 32701

Althea Ong Young
512 Gamble Road
Little Rock, AR 72211


Alviar, Mark F
Address Redacted


American National Insurance Co
C/O Edgewater Mall
2600 Beach Blvd.
Biloxi, MS 39531


Anderson County Treasurer
PO Box 8002
Anderson, SC 29622-8002


Anderson, Jason
Address Redacted


Andrews International, Inc.
P.O. Box 935461
Atlanta, GA 31193-5461


Angel.com Inc.
P.O. Box 405736
Atlanta, GA 30384-5736


Angelina County Tax Collector
PO Box 1344
Lufkin, TX 75902


Ann Arbor City Treasurer
Dept. #77602
PO Box 77000
Detroit, MI 48277-0602

8

Anne Arundel County Treasurer
PO Box 427
Annapolis, MD 21404


Ansarada
30 South Wacker Dr. 22 flr
Chicago, IL 60606


Anthem Blue Cross
Department 5812
Los Angeles, CA 90074-5812


Anthony Newton
170 Harriet Street
South Portland, ME 04106


ANYTIME SIGN SOLUTIONS
1055 Bay Blvd
Chula Vista, CA 91911


ANZ
Att: Rick Hemphill
5/833 Collins Street
Melbourne VIC 3007 Australia


Apache Mall, LLC
Apache Mall
333 Apache Mall
Rochester, MN 55902


APPLE COMPUTER, INC
PO BOX 846095
DALLAS, TX 75284


Ara, Rana A
Address Redacted

Aralu, Chinelo
14595 Sylvia Way
San Leandro, CA 94578


Arapahoe County Treasurer
PO Box 571
Littleton, CO 80160


Arbor Place II, LLC, by CBL
& Associates Mgmt Inc.
6700 Douglas Blvd.
Douglasville, GA 30135


Archives Computers Australia Pty Ltd
c/o Stockford Accounting Srvcs Pty Ltd
Suite 9, First Floor,
899 Whitehorse Road
Box Hill, VIC 3128 Australia


ARCTURUS LP ITF RETROCOM SK
Town and Country
1235 Main Street North
Moose Jaw, Saskatchewan,  S6H 6M4


Areas USA FLTP, LLC
5301 Blue Lagoon Drive
Suite 690
Miami, FL 33126


Areum Jeong
1237 Northpoint Drive, Unit 'D'
San Francisco, CA 94130


ARGO ARTES GRAFICAS, S.A.
Calle De La Victoria No. 4, Col Fracc.
Alce Blanco CP 53370 Naucalpan De Juarez
Edo De Mexico

Arizona Corp. Commission
1300 West Washington
Phoenix, AZ 85007-2929


Arizona Department of Revenue
P.O. Box 29010
Phoenix, AZ 85038-9010


Arizona Mills
5000 Airzona Mills Circle
Tempe, AZ 85282


Arkansas Dept of Fin & Admin
P.O. Box 3861
Little Rock, AR 72203-3861


ARKANSAS DEPT OF FINANCE & ADMIN
OFFICE OF STATE REVENUE ADMIN.
1509 W SEVENTH ST.
LITTLE ROCK, AR 72201


ARKANSAS DEPT OF FINANCE & ADMIN
PO BOX 1272
LITTLE ROCK, AR 72203


Arlington County Treasurer
PO Box 1754
Merrifield, VA 22116-1754


Army & Air Force Exchange Serv
Attn: FA-C/Concessions
8901 Autobahn Drive
Dallas, TX 75237


Arrowhead Water
P.O.Box 856158
Louisville, KY 40285-6158

Arundel Mills Ltd Partnership
c/o Arundel Mills
7000 Arundel Mills Circle
Hanover, MD 21076


Asheville Mall CMBS, LLC
by CBL & Associates Mgmt Inc.
P.O. Box 74209
Cleveland, OH 44194-4209


Ashley Pitt
899 Pine Street, # 202
San Francisco, CA 94108


Aslan III Stones River, LLC
P.O. Box 535267
Atlanta, GA 30353-5267


AT & T - Georgia
P.O.Box 277019
Atlanta, GA 30384-7019


AT&T - 105262
P.O.Box 105262
Atlanta, GA 30348-5262


AT&T - 105414
PO BOX 105414
ATLANTA, GA 30348


AT&T Carol Stream, IL
P.O. Box 5025
Carol Stream, IL 60197-5001


AT&T Mobility
P.O.Box 6463
Carol Stream, IL 60197-6463

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 39 of
301

AT&T MOBILITY
PO BOX 5085
CAROL STREAM, IL 60197


ATC Glimcher, LLC
Ashland Town Center
500 Winchester Ave.
Ashland, KY 41101


Athens-Clarke Co. Dept. of Fin
P.O. Box 1768
Athens, GA 30603


Atkinson, Kirsten
Address Redacted


Auburn Mall, LLC
c/o Village Mall  Attn: Mgmt Office
1627-53 Opelika Road
Auburn, AL 36830


Augusta License & Insp. Dept.
P.O. Box 9270
Augusta, GA 30916-9270


Augusta Mall, LLC
Augusta Mall
3450 Wrightsboro Road
Augusta, GA 30909


Ava Consulting
4916 Webster St.
Omaha, NE 68132


Aventura Mall Venture
19501 Biscayne Blvd.

Suite 33180
Aventura, FL 33180


Aviation Mall, NEWCO, LLC
9090 Carousel Center  Dr.
4th Floor Mall Offices
Syracuse, NY 13290


Aviation Safeguards
PO Box 823415
Philadelphia, PA 19182-3415


B & B Sante Fe Mall, LLC
P.O. Box 29298
4250 Cerrillos Road
Sante Fe, NM 87507


B&G Vending
6045 Rosslyn Ave.
Indiapolis, IN 46220


BACM 2002-PB2 Parham Retail, LLC
1420 Parhman Road
Richmond, VA 23229


BAI Rutland, LLC
c/o Zamias Services, Inc.
300 Market Street
Johnstown, PA 15901


Bailey, Edward Leonard
Address Redacted


Baker Electric
111 Jackson Ave
Des Moines, IA 50313

Balloons Over R.I., Inc.
11 Knight Street
Building E 18
Warwick, RI 02886


Bally's Park Place, Inc.
Finance Department
Park Place and the Boardwalk
Atlantic City, NJ 08401


Baltimore County, Md.
400 Washington Ave.
Room 152
Towson, MD 21204-4665


Bangor City Tax Collector
73 Harlow St
Bangor, ME 04401


Bangor Mall
663 Stillwater Ave.
Bangor, ME 04401


Bank of Montreal
Attn: Lisa Jung
100 King Street W - Main Floor
Toronto, ON M5X1A3


Banks, Angelica
1389 Jefferson Street #D513
Oakland, CA 94612


Barcomb, Chelsea Ann
Address Redacted


Barracuda Networks, Incl
3175 S. Winchester Blvd.
Campbell, CA 95008

15

Barrett Moving & Storage
N8 W22270 Johnson Drive
Waukesha, WI 53186


Bass Electric
856 Folsom Street
San Francisco, CA 94107


Battle Creek City Treasurer
PO Box 239
Battle Creek, MI 49016-0239


Battlefield Mall
101 Batllefield Mall
2825 S. Glenstone
Springfield, MO 65804


Bautista, Valerie
Address Redacted


Bay Alarm Company
P.O. Box 7137
San Francisco, CA 94120-7137


Bay Area Exhibits, Inc.
2900 Mead Avenue
Santa Clara, CA 95051


Bay Area Rapid Transit
PO Box 10479
Newport Beach, CA 92658-0479


Bay Shore Mall Partners
3300 Broadway
Eureka, CA 95501

Be Chosen-Servicios e Cosultoria
de Field Marketing, Lda.
Edo Atlas ii-Av. jose Gomes Ferrira
11 Sala 62  1495-139 ALGES
Miraflores District, Lima


Beachwood Place
26300 Cedar Rd.
Mall Mgmt. Office
Beachwood, OH 44122


BEAR Data Solutions, Inc.
138 Charcot Avenue
San Jose, CA 95131


Beaton, William E
Address Redacted


Beaufort County Treasurer
PROPERTY TAX
PO BOX 580074
Charlotte, NC 28258-0074


Bechosen Espana Flexible
Field Marketing Solutions
Ronda Europa 60, 6-4
08800 Vilanova i la Geltru
Barcelona, Spain


Bell Canada
Customer Payment Centre
P.O. Box 3650 Station Don Mills
Toronto, ON M3C 3X9


Bell Canada
Customer Service Center
P O Box 3652 Station Don Mills
Toronto, ON M3C 3X9

17

Bell County Tax Collector
PO Box 390
Belton, TX 76513-0390


Bell Mobility
P O Box5102
Burlington, ON L7R 4R7


Bellis Fair Mall, LLC
One Bellis Fair Pkwy.
Bellingham, WA 98226


Belt Highway L.P.
c/o East Hills Shopping Center
3702 Federick Blvd
St. Joseph, MO 64506


Ben Kabeya
586 Codie Reed Court
Holly Springs, NC 27540


Bensalem Township
2400 Byberry Road
Bensalem, PA 19020


Benton County Treasurer
5600 W Canal Dr Ste A
Kennewick, WA 99336-2327


Berkeley County Tax Collector
400 W Stephen St Ste 209
Martinsburg, WV 25401


Berks EIT Bureau
920 Van Reed Rd

Tax Administrator/Collector
Wyomissing, PA 19610


Bernalillo County Treasurer
PO BOX 269
ALBUQUERQUE, NM 87103-0269


Best Buy Business Advantage Account
P.O. Box 731247
Dallas, TX 75373-1247


Best Buy Stores LP
7601 Penn Avenue South
Richfield, MN 55423


Best Buy Stores, L.P.
Attn: Accounts Receivable
6721 Paysphere Circle
Chicago, IL 60674


Bexar County Tax Collector
PO Box 839950
San Antonio, TX 78283-3950


BGHW
Commerzbank Mannheim
BLZ 670 800 50
68008 Mannheim 28670


Big Frog Custom T-Shirts of SRV
2005 Crow Canyon Place #138
San Ramon, CA 94583


Big Joe Handling Systems
25932 Eden Landing Road
Hayward, CA 94545-3816

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 46 of
301

Bilodeau, James
2121 Valerga Drive, Apt. 26
Belmont, CA 94002-3542


Birch Run Outlets II, LLC
Birch Run Premium Outlets
12240 S. Beyer Road
Birch Run, MI 48415


Birch Run Township
PO Box 152
8425 Main Street
Birch Run, MI 48415


Birchwood Mall, LLC
4350 24th Ave.
Port Huron, MI 48059


Blackman CharterTownship Treasurer
1990 West Parnall Road
Jackson, MI 49201


Blanc, Tamar Nitzan
Address Redacted


Blount County Trustee
347 Court St.
Maryville, TN 37804-5906


Boardwalk Regency Corporation
2100 Pacific Ave.
Atlantic City, NJ 08401


Boise Airport
Attn: Accounting
3201 Airport Way, Suite 1000
Boise, ID 83705

Boise Mall LLC
350 North Milwaukee
Boise, ID 83704


Bollwerk, Peter George
Address Redacted


Bonita Lakes Mall Limited Partnership
1210 Bonita Lakes Circle
Meridian, MS 39301


Boone County Fiscal Court
2950 Washington St.
PO Box 457
Burlington, KY 41005


Boone County Sheriff
PO Box 198
Burlington, KY 41005


Boone County Tax Collector
801 E Walnut Rm 118
Columbia, MO 65201


Boris Drulyk
331 Leonard Street
Syracuse, NY 13211


Borough of Eatontown
47 Broad Street
Eatontown, NJ 07724


Borough of West Mifflin
3000 Lebanon Rd.
West Mifflin, PA 15122

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 48 of 301

Bossier City Tax Collector
PO Box 5399
Bossier City, LA 71171-5399


Bossier Parish Tax Collector
P.O. Box 850
Benton, LA 71006


Boulder County Treasurer
PO Box 471
Boulder, CO 80306


Boulevard Invest LLC Lockbox Account
dba Miracle Mile Shops
3663 Las Vegas Blvd, South Suite 900
Las Vegas, NV 89109


Boulevard Invest, LLC
dba Miracle Mile Shops
3663 Las Vegas Blvd. South, Suite 900
Las Vegas, NV 89109


Boulevard Mall, Las Vegas
3528 South Maryland Pkwy
Las Vegas, NV 89169


Boulevard Mall, LLC
3528 S. Maryland Pkwy.
Las Vegas, NV 89169


Bowie County Tax Assessor Collector
PO Box 6527
Texarkana, TX 75505-6527


Bowling Green City Treasurer
PO Box 1410
Bowling Green, KY 42102-1410

Boyd County Sherriff
PO BOX 558
Catlettsburg, KY 41129


Boynton-JCP Associates LTD
801 N. Congress Ave
Suite 295
Boynton Beach, FL 33426


BP Watertown Retail, LLC
485 Arsenal Street
Watertown, MA 02472


Bradley County Trustee
155 N Ocoee St N Rm 104
Cleveland, TN 37311


Brandon Rupert
1612 N. Azurite PL
Kuna, ID 83684


Brazoria County Tax Assessor Collector
PO Box 1586
Lake Jackson, TX 77566


Brazos Mall Owner, LLC
c/o Brazos Mall Mgmt Office
100 Hwy. 332 West, Suite 1022
Lake Jackson, TX 77566


Briarwood LLC
Briarwood Mall
100 Briarwood Circle
Ann Arbor, MI 48108

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 50 of 301

Bridgewater Commons Mall II, LLC
400 Commons Way ste100
Bridgewater, NJ 08807


Brinkman, John
Address Redacted


British Airways
Attn: Steve Clark - SVP Cust Service
75-20 Astoria Boulevard
Jackson Heights, NY 11370


Broaddus, Jennifer E
Address Redacted


Bron Tapes of California, Inc.
2020 North Loop Road
Alameda, CA 94502


Brookfield Square Joint Venture
P.O. Box 74855
Cleveland, OH 44194-4855


Brooklyn Kings Plaza, LLC
Kings Plaza
P.O. Box 844367
Los Angeles, CA 90084-4367


Broward County Aviation Dept.
Finance Division
2200 SW 45th Street
Dania Beach, FL 33312


Broward County Rev. Collection
P.O. Box 29009
Fort Lauderdale, FL 33302-9009

Broward County Revenue Collection
PO Box 29009
Ft Lauderdale, FL 33302-9009


Bruce A. Quinnell
4860 Star Ridge Lane
Frisco, TX 75034


Brunswick Square Mall, LLC
755 State Hwy. 18
East Brunswick, NJ 08816


BT Granite Run, LP
Madison Marquette c/o Granite Run
NW 550603, P.O. BOX 1450
Minneapolis, MN 55485-5506


Bulborama
4305 Dean Martin Drive
Unit 140
Las Vegas, NV 89103


Buncombe County Tax Collector
35 Woodfin Street  STE 204
Asheville, NC 28801-3014


Bundesanseiger Verlag GmbH
Postfach 100534
Koln,  50445 GERMANY


Bundeskasse Trier
Deutsche Bundesbank Saarbrucken
(BLZ 590 000 00)
Konto-Nr. Kto.-Nr. 590 010 20


Burbank Mall Associates, LLC
C/O  Burbank Town Center

201 E. Magnolia, Suite 151
Burbank, CA 91520


Burbank-Glendale Pasadena
Airport Authority
2627 Hollywood Way
Burbank, CA 91505


Burks, Dominic Xavier
Address Redacted


Burlington City Tax Collector-Alamance
PO Box 1358
Burlington, NC 27216


Burnsville Center, SPE, LLC
P.O. Box 74248
Cleveland, OH 44194-4248


Business Traveler Services Inc
P.O. Box 45896
Atlanta, GA 30320


Business Wire, Inc.
Department 34182
P.O. Box 39000
San Francisco, CA 94139


Butler, Thomas Joseph
Address Redacted


Butte County Tax Collector
25 County Center Dr Ste 125
Oroville, CA 95965

C.H. Robinson Company
P.O. Box 9121
Minneapolis, MN 55480-9121


C.H. Robinson Europe BV
Langer Kornweg 19-23
Kelsterbach, Hessen Germany


Cabell County Sheriff Tax Office
PO Box 2114
Huntington, WV 25721-2114


Cache Valley, LLC
1300 N. Main Street
Logan, UT 84341


Caddo Parish Tax Collector
PO Box 20905
Shreveport, LA 71120-0905


Cafaro Management Company
2445 Belmont Ave.
Youngstown, OH 44504-0186


Cafaro NW Partnership
2445 Belmont Ave.
South Hill Mall
Youngstown, OH 44504-0186


Calcasieu Parish Tax Collector
P.O. Box 1450
Lake Chailes, LA 70602-1450


Calhoun Outlets, LLC
Calhoun Premiun Outlets
455 Belwood Road
Calhoun, GA 30701

CALIFORNIA BOARD OF EQUALIZATION
450 N STREET
PO BOX 942879
SACRAMENTO, CA 95814


CALIFORNIA FRANCHISE TAX BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA 94105-1584


CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA 94612-1445


CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA 90013-1265


CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA 95826-3893


CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA 92701-4543


CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA 92108-4421


CALIFORNIA FRANCHISE TAX BOARD
PO BOX 1468
SACRAMENTO, CA 95812-1468

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 2952
SACRAMENTO, CA 95812-2952


Calles, Matthew
Address Redacted


CambridgeSide Partners, LLC
100 Cambridgeside Place
Cambridge, MA 02141


Cameron County Tax Office
PO Box 952
Brownsville, TX 78522-0952


Camlock Systems, Inc.
109-B Industrial Drive
Southington, CT 06489


Camp Soaring Eagle Foundation
101 Convention Center Drive
Las Vegas, NV 89109


Canada Revenue Agency
275 Pope Road, Suite 103
Summerside, PE CIN 6A2


Canadian Corps of Commissionaires  (SA)
1107-53 AVE NE
CALGARY, AB T2E 6X9


Canon Business Solutions
P.O. BOX 100706
Pasadena, CA 91189-0706

Canon Financial Services, Inc
14904 Collections Center Drive
Chicago, IL 60693


Canon Financial Services, Inc.
158 Gaither Drive, Suite 200
Mt. Laurel, NJ 08054


Canon Solutions America, Inc.
File 51075
Los Angeles, CA 90074-1075


Capital Mall, LP
P.O. Box 398007
San Francisco, CA 94139-8007


Capital Signs
5380 Webb Parkway
Lilburn, GA 30047


CAPREF Lloyd Center, LLC
P.O. Box 31001-2032
Pasadena, CA 91110-2032


Capri Urban Baldwin, LLC
File 50404
Los Angeles, CA 90074-0404


Caribe Royale All-Suite Hotel
8101 World Center Drive
Orlando, FL 32821


Carlyle ER Metro, LLC
c/o MetroCenter Mall
9617 North Metro Parkway West, Ste 1001
Phoenix, AZ 85051

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 57 of
301

Carolina Place, LLC
11025 Carolina Place Parkway
Pineville, NC 28134


Carousel Center Company, L.P.
9090 Carousel Center Drive
4th Floor Management Office
Syracuse, NY 13290


Carriedo Hernandez, Francisco J
Address Redacted


Carroll County Commissioner
225 N Center St
Westminster, MD 21157


Cary Venture Limited Partnership
Cary Towne Center
1105 Walnut Street, Suite 200
Cary, NC 27511-4791


Castle Electric Company, Inc.
P.O. Box 721773
San Diego, CA 92172-1773


Catawba County Tax Collector
PO Box 368
Newton, NC 28658-0368


CBL Morristown, LTD
P.O. Box 74001
Cleveland, OH 44194-4001


CBL RM-Waco, LLC
P.O. Box 74956
Cleveland, OH 44194-4956

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 58 of 301

CBL SM Brownsville, LLC
P.O. Box 74959
Cleveland, OH 44194-4959


CBL-Columbia Place, LLC
P.O. Box 74935
Cleveland, OH 44194-4935


CBL-Monroeville, LP
P.O. Box 74140
Cleveland, OH 44194-4430


CBL-Westmoreland, L.P.
P.O. Box 74926
Cleveland, OH 44194


CCR/AG Showcase Phase I Owner, LLC
245 Park Ave., 26th Floor
c/o Angelo, Gordon & Co. L.P.
New York, NY 10167


CDW Direct
P.O. Box 75723
Chicago, IL 60675-5723


Cediel Concession Management
13711 Topaz Lake
Helotes, TX 78023


Center Stage Productions
20-10 Maple Ave
Building 31C
Fair Lawn, NJ 07410


Centerville City Tax Collector
300 E Church St
Centerville, GA 31028

Centro Enfield Square, LLC
90 Elm Street
Enfield, CT 06082


Centro Midway, LLC
3343 Midway Mall
Elyria, OH 44035


Centro Richland, LLC
Richland Mall
2209 Richland Mall
Mansfield, OH 44906


Centro West Park, LLC
West Park Mall
3049 Williams Street, Suite 134
Cape Girardeau, MO 63701


Century City Mall, LLC
Lock Box # 7950,
7950 Collections Center Drive
Chicago, IL 60693


Century Construction
34 Kenton Lands Rd.
P O BOX 18670
Erlanger, KY 41018


Century III Mall PA, LLC
3075 Clairton Rd.
West Mifflin, PA 15123


CenturyLink 1319
P.O. Box 1319
Charlotte, NC 28201-1319

CenturyLink
P.O. Box 2961
Phoenix, AZ 85062-2961


CenturyLink
P.O. Box 4300
Carol Stream, IL 60197-4300


CEVA Logistics Italia S.r.l.
Strada 3 Palazzo B5
Assago,  20090 ITALY


Chambers, Christopher
Address Redacted


Champaign Market Place LLC
2000 N. Neil Street
Champaign, IL 61820


Champlain Centre North LLC
60 Smithfield Boulevard
Plattsburgh, NY 12901


Charles County Treasurer
PO Box 2607
La Plata, MD 20646


Charles Mall Company Limited Partnership
11110 Mall Circle
P.O. Box 6040
Waldorf, MD 20603


Charleston County Revenue Collections
4045 Bridge View Drive
North Charleston, SC 29405-7464

Charleston County Treasurer
P.O. Box 878
Charleston, SC 29402-0878


Charleston Town Center, SPE
3000 Charleston Town Center
Charleston, WV 25389


Charlotte County Tax Collector
18500 Murdock Circle
Port Charlotte, FL 33948


Charlotte's Landing, Inc.
5501 Josh Birmingham Parkway
Charlotte, NC 28266


Charlottesville Fashion Square
1600 East Rio Road
Charlottesville, VA 22901


Charter Township of Garfield
3848 Veterans Drive
TraverseCity, MI 49684


Chatham County Treasurer
PO Box 9827
Savannah, GA 31412


Chattanooga City Treasurer
PO Box 191
Chattanooga, TN 37401-0191


Chelsea Allen Development, LP
Allen Premium Outlets
820 West Stacy Road
Allen, TX 75013

Cheng, Johnny C
Address Redacted


Cherryvale Mall, LLC
P.O. Box 74917
Cleveland, OH 44194-4917


Chesapeake City Treasurer
PO Box 1606
Chesapeake, VA 23327-1606


Chesapeake Mall, LLC
4200 Portsmouth Blvd.
Chesapeake, VA 23321


Chesterfield County Treasurer
P.O. Box 26585
Richmond, VA 23285-0088


Chesterfield County, Virginia
P.O. Box 124
Chesterfield, VA 23832-3236


Chesterfield Mall, LLC
P.O. Box 74147
Cleveland, OH 44194-4147


Chicago Union Station Company
500 West Jackson Blvd
2nd Floor, Finance
Chicago, IL 60661


Chico Mall Investors, LLC
1950 E 20th Street, Suite 727
Chico, CA 95928

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 63 of
301

Chiu, Peggy P
Address Redacted


CHM-Akron LLC
P.O. Box 74167
Cleveland, OH 44194-4167


Chris Langston
58 Brockmore Drive
Greenville, SC 29605


Christian, Robert L
Address Redacted


Christiana Mall LLC
132 Christiana Mall
Newark, DE 19702


Christopher Honea
912 Merion Way
Apt. 912
Bryant, AR 72022


Christopher Kern
261 27th Ave. #3
San Francisco, CA 94121


Chula Vista Center, LLC
555 Broadway, Suite 1019
Chula Vista, CA 91910


Chung, Ronald M
Address Redacted


C-III Asset Management, LLC
c/o Jager Management, Inc.

261 Old York Road, Suite 814
Jenkintown, PA 19046


CIII, SS-MSC107IQ16-Ashtabula
c/o McKinley Inc / Ashtabula Towne Ctr
3315 North Ridge East, # 700
Ashtabula, OH 44004


CIM/H&H Retail, L.P.
6801 Hollywood Blvd.
Suite 170
Hollywood, CA 90028


CIMANETWORK INC.
210A Progress Dr.
Montgomeryville, PA 18936


CINO Children Trust
2998 Douglas Blvd., Suite 300
Roseville, CA 95661


Cinram GmbH
Max-Planck-Str. 1-9
Alsdorf,  D-52477 GERMANY


Cinram Group, Inc.
26339 Network Place
Chicago, IL 60673-1263


Circle Centre Mall, LLC
49 W. Maryland Street
Indianapolis, IN 46204


Circus Circus Casino, Inc.
500 North  Sierra Street
Reno, NV 89503

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 65 of
301

Cirone, Michael
Address Redacted


Cisco WebEx, LLC
16720 Collections Center Drive
Chicago, IL 60693


Citadel Mall CMBS, LLC
2070 Sam Rittenberg Blvd. #200
Citadell Mall
Charleston, SC 29407-4609


City & County of Anderson
601 S. Main St.
Anderson, SC 29624


City and County of San Francisco Airport
Ivo Castellanos
P.O. BOX 7743
San Francisco, CA 94120


City of Altamonte Springs
225 Newburyport Ave.
Altamonte Springs, FL 32701-3697


City of Alton
City Treasurer, Cynthia A. Roth
101 East Third Street, Suite 102
Alton, IL 62002


City of Anaheim
P.O. Box 61042
Anaheim, CA 92803-6142


City of Antioch
3rd & H Street
Antioch, CA 94531-5007

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 66 of
301

City of Asheboro
PO Box 1106
Asheboro, NC 27204


City of Asheville
PO Box 602467
Charlotte, NC 28260-2467


City of Ashland
ATTN: Property Tax
PO BOX 1839
Ashland, KY 41105-1839


City of Ashland
P O Box 1839
Department of Finance
Ashland, KY 41105-1839


City of Ashland
PO BOX 1839
Ashland, KY 41105-1839


City of Atlanta
55 Trinity Ave S.W.
Atlanta, GA 30335-0317


City of Atlantic City
1301 Bacharach Blvd.
Atlantic City, NJ 08401


City of Auburn (AL)
Revenue Office
144 Tichenor Ave.,  Suite 6
Auburn, AL 36830

City of Auburn
25 West Main Street
Auburn, WA 98001-4998


City of Aurora. CO
15151 E. Alameda Pky.#1100
Aurora, CO 80012


City of Austin  Investment Pool Rec
Dept. of Aviation
Austin-Bergstrom Intl. Airport
3600 Presidential Blvd #411
Austin, TX 78719


City of Austin
3600 Presdential Blvd
Austin, TX 78719


City of Aventura
19200 West Country Club Drive
Aventura, FL 33180


City of Bakersfield
P.O. Box 2057
Bakersfield, CA 93303


City of Barboursville
P.O. Box 266
Barboursville, WV 25504


City of Bartlesville
401 S. Johnstone
Bartlesville, OK 74003


City of Bellingham
P.O. Box V
Bellingham, WA 98227

41

City of Billings
P.O. Box 1178
Billings, MT 59103


City of Biloxi
P.O. Box 508
Biloxi, MS 39533-0508


City of Bowling Green
P.O. Box 1410
Bowling Green, KY 42102-1410


City of Boynton Beach
100 E. Boynton Blvd.
Boynton Beach, FL 33425-0190


City of Bridgeport
Finance Department
515 W Main St
Bridgeport, WV 26330


City of Brookfield
2000 N. Calhoun Road
Brookfield, WI 53005-5095


City of Burbank
P.O. Box 6459
Burbank, CA 94510-6459


City of Burlington
833 S. Spruce Street
Burlington, WA 98233


City of Burlington
Burlington International Airport
1200 Airport Drive, #1
South Burlington, VT 05403

City of Burton
PO BOX 190459
Burton, MI 48519-0459


City of Calhoun
Business License Dept
PO Box 248
Calhoun, GA 30703-0248


City of Calumet City
204 Pulaski Road
Calumet City, IL 60409


City of Cape Girardeau
PO Box 617
Cape Girardeau, MO 63702-0617


City of Capitola
420 Capitola Ave.
Capitola, CA 95010


City of Carlsbad
1635 Faraday Ave.
Carlsbad, CA 92008


City of Centerville
300 East Church Street
Centerville, GA 31028


City of Chandler
P.O. Box 15001
Mail Stop 701
Chandler, AZ 85244-5001

City of Charleston (WV)
P.O. Box 7786
Charleston, WV 25356


City of Charleston
915 Quarrier St. Ste# 4
Charleston, WV 25301


City of Charleston
P.O. Box 22009
Charleston, SC 29413-2009


City of Chesapeake
Commissioner of the Revenue
PO Box 15285
Chesapeake, VA 23328-5285


City of Chesterfield
690 Chesterfield Pkwy West
Chesterfield, MO 63017


City of Chicago Ridge
10455 S. Ridgeland Ave.
Chicago Ridge, IL 60415


City of Chicago
121 N. LaSalle Street
City Hall, Rm. 800
Chicago, IL 60602


City of Chico
P.O. Box 3420
411 Main Street
Chico, CA 95927-3420


City of Chula Vista
276 Fourth Ave.
Chula Vista, CA 91910

City of Clovis
P.O. Box 760
Clovis, NM 88101


City of College Park Tax Collector
P.O. Box 87137
College Park, GA 30337


City of College Park
PO Box 87137
College Park, GA 30337


City of Columbia (MO)
P.O. Box 6015
Business License Division
Columbia, MO 65205-6015


City of Columbia (SC)
1339 Main Street
Columbia, SC 29201


City of Coral Springs
Business Tax Office
9551 W. Sample Rd.
Coral Springs, FL 33065


City of Culver City
9770 Culver Blvd.
Culver City, CA 90232


City of Dallas
8008 Cedar Springs Rd., Box 16
Love Field Terminal Building
Dallas, TX 75235

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 72 of
301

City of Daly City
333 90th Street
Daly City, CA 94015


City of Davenport
226 W. 4th Street
Davenport, IA 52801-1398


City of Daytona Beach
P.O. Box 2451
Daytona Beach, FL 32115


City of Dearborn Tax Collector
P.O. Box 4000
Dearborn, MI 48126


City of Decatur (AL)
Business License Dept R 5
PO Box 830525
Birmingham, AL 35283-0525


City of Des Peres
City Clerk's Office
12325 Manchester Road
Des Peres, MO 63131


City of Doral
Ste 206
8300 Northwest 53rd Street
Doral, FL 33166


City of Dothan
PO Box 2128
Dothan, AL 36302


City of Dover
Department of Inspections

P.O. Box 475
Dover, DE 19903-0475


City of Downey
11111 Brookshire Ave.
Downey, CA 90241


City of Dunwoody
41 Preimeter Center East Ste 350
Dunwoody, GA 30346


City of El Centro
P.O. Box 2328
1275 Main Street
El Centro, CA 92244


City of El Paso Airport/Central Account
P.O. Box 971278
El Paso, TX 79997-1278


City of Emeryville
1333 Park Ave.
Emeryville, CA 94608


City of Eureka
531 K. Street
Eureka, CA 95501-1165


City of Fairfield
1000 Webster Street
Fairfield, CA 94533-4883


City of Fayetteville
125 W. Mountain Street
Fayetteville, AR 72703

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 74 of
301

City of Flagstaff
P.O. Box 22518
Flagstaff, AZ 86002-2518


City of Florence
Business License Dept.
City-County Complex KK
180 N Irby Street
Florence, SC 29501-3431


City of Florence
Finance Department
8100 Ewing Boulevard
Florence, KY 41042


City of Fort Lauderdale
P.O. Box 31689
Fort Lauderdale, FL 33631-3689


City of Fort Myers
1825 Hendry Street
Suite 101
Fort Myers, FL 33901


City of Fresno
P.O. Box 45017
Fresno, CA 93718-5017


City of Gadsden
PO Box 267
Gadsden, AL 35902-0267


City of Gainsville
200 East Unversity Ave
Gainsville, FL 32601

City of Glendale
P.O. Box 800
Glendale, AZ 85311-0800


City of Grand Rapids Treasurer
300 Monroe Ave NW
RM220
Grand Rapids, MI 49503-2296


City of Grandville
3195 Wilson Avenue, SW
Grandville, MI 49418


City of Grandville
PO BOX 2545
Dept #200
Grand Rapids, MI 49501-2545


City of Greenville
P.O. Box 2207
Greenville, SC 29602


City of Gulfport
P O Box 1780
Gulfport, MS 39501


City of Hanford
315 N. Douty St.
Hanford, CA 93230


City of Harrisburg
City Government Center
10 N 2nd Street, Suite 305-A
Harrisburg, PA 17101-1680


City of Hattiesburg
P.O. Box 1898

City Tax Department
Hattiesburg, MS 39403-1898


City of Hayward
Attn: Accounts Receivable
777 B Street
Hayward, CA 94541-5007


City of Hazelwood
415 Elm Grove Lane
Hazelwood, MO 63042


City of Heath
1287 Hebron Rd.
Income Tax Department
Heath, OH 43056


City of Hermitage
800 North Hermitage Road
Hermitage, PA 16148


City of Hialeah
501 Palm Avenue
Hialeah, FL 33010


City of Hickory
P.O. Box 398
Hickory, NC 28603


City of Homewood
P O Box 59666
Homewood, AL 35259


City of Independence
Licensing Division
PO Box 1019
Independence, MO 64051

City of Jonesboro
P O Box 1845
City Hall
Jonesboro, AR 72403


City of Joplin
602 S. Main Street
Joplin, MO 64801


City of Kamloops
105 Seymour Street
Kamloops, BC V2C 2C6


City of Kelso
Finance Department
PO Box 819
Keslo, WA 98626


City of Kennewick
P.O. Box 6108
Kennewick, WA 99336-0108


City of Lakeland
228 S. Massachusetts Ave.
Lakeland, FL 33801


City of Lakewood
P.O. Box 220
Lakewood, CA 90714-0220


City of Lakewood, CO
P.O. Box 261450
Lakewood, CO 80226-9450


City of Las Cruces
P.O. Box 20000
Las Cruces, NM 88004

City of Las Vegas
400 Stewart Ave
3rd. Flr
Las Vegas, NV 89101

City of Leesburg
P.O. Box 490630
Leesburg, FL 34749-0630

City of Lethbridge
910 4th Avenue South
Lethbridge, AB T1J0P6

City of Little Rock
Treasury Management Division
500 West Markham Street Ste 100
Little Rock, AR 72201-1497

City of Logan
255 North Main
Logan, UT 84321

City of Los Angeles
Los Angeles World Airports
File 54078
Los Angeles, CA 90054-0078

City of Los Angeles
P.O. Box 53200
Los Angeles, CA 90053-0200

City of Lynchburg
Commissioner of the Revenue
PO Box 858
Lynchburg, VA 24505-0858

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 79 of
301

City of Lynnwood
19100 44th Ave
P O Box 5008
Lynnwod, WA 98046-5008


City of Lynnwood
P O Box 5008
19100 44th Ave W
Lynnwood, WA 98046-5008


City of Macon
P.O. Box 247
Macon, GA 31202-0247


City of Manhattan Beach
1400 Highland Ave.
Manhattan Beach, CA 90266


City of Martinsburg
P.O. Box 828
Martinsburg, WV 25402


City of Mary Esther
195 Christobal Road, North
Mary Esther, FL 32569


City of Medicine Hat
580 First Street, SE
Medicine Hat, AB T1A 8E6


City of Melbourne
900 E. Strawbridge Ave.
Melbourne, FL 32901


City of Meridian
P.O. Box 1430
Merdian, MS 39302-1430

City of Mesa
PO Box 1466
Mesa, AZ 85211-6350


City of Milpitas
455 E Calaveras Blvd
Milpitas, CA 95035-5479


City of Mobile
PO Box 11407
Dept 1519
Mobile, AL 36652-3065


City of Monroe
Attn: City Treasurer
1110 18th Avr City Hall
Monroe, WI 53566


City of Moreno Valley
P.O. Box 88005
Moreno Valley, CA 92552-0805


City of Myrtle Beach
Business License Division
PO Box 2468
Myrtle Beach, SC 29578


City of Naples
735 8th Street S
Naples, FL 34102


City of New Orleans
Room 1W15
1300 Perdido Street
New Orleans, LA 70112

City of Newark
37101 Newark Blvd.
Newark, CA 94560-3796


City of Newport News
PO Box 975
Newport News, VA 23607


City of Norman
PO Box 370
201 West Gray
Norman, OK 73070


City of North Little Rock
P.O. Box 5757
North Little Rock, AR 72119


City of Oakland
250 Frank H. Ogawa Plaza
Suite 1320
Oakland, CA 94612


City of Ocala
201 SE 3rd Street
Ocala, FL 34471


City of Ocoee
150 N. Lakeshore Drive
Ocoee, FL 34761


City of Oklahoma City
420 W. Main Street
8th Floor
Oklahoma, OK 73102


City of Olympia
P.O. Box 2009
Olympia, WA 98507

City of Orange
P.O. Box 11024
Orange, CA 92856-8124


City of Oviedo
400 Alexandria Blvd.
Oviedo, FL 32765


City of Paducah
P.O. BOX 2697
Paducah, KY 42002-2697


City of Palmdale
38250 Sierra Highway
Palmdale, CA 93550


City of Panama City
P.O. Box 1880
Panama City, FL 32402-1880


City of Pembroke Pines
10100 Pines Blvd.
Pembroke Pines, FL 33026


City of Pensacola
P.O. Box 12910
Pensacola, FL 32521-0015


City of Peru
P.O. Box 299
Peru, IL 61354


City of Philadelphia
P.O. Box 1393
Philadelphia, PA 19105-9731

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 83 of
301

City of Phoenix
P.O. Box 29690
Phoenix, AZ 85038-9690


City of Pine Bluff
200 East 8th Avenue Suite 102
Pine Bluff, AR 71601


City of Plantation
P.O. Box 19270
Plantation, FL 33318-9270


City of Portland Maine
Finance Dept
PO BOX 544
Portland, ME 04112-0544


City of Portland
Office of Management and Fin
Portland, OR 97207-8038


City of Prescott
Sales Tax Dept.
P.O. Box 2077
Prescott, AZ 86302-2077


City of Prince George
1100 Patricia Blvd
Prince George, BC V2L 3V9


City of Pueblo
P.O. Box 1427
Pueblo, CO 81002


City of Puyallup
P.O. Box 314
Seahurst, WA 98062

City of Rancho Cucamonga
P.O. Box 807
Rancho Cucamonga, CA 91729


City of Red Deer
P O Box 5008
4914 - 48 Ave
Red Deer, AB T4N 3T4


City of Redding
P O Box 496071
777 Cypress Ave 3rd Flr
Redding, CA 96049


City of Reno
P.O. Box 1900
Revenue Division
Reno, NV 89505


City of Richmond
450 Civic Center Plaza
Richmond, CA 94804


City of Riverside
3900 Main Street
6th Floor
Riverside, CA 92522


City of Roanoke
Commissioner of Revenue
215 Church Avenue SW Room 251
Roanoke, VA 24011-1588


City of Rock Springs
212 D Street
Rock Springs, WY 82901

City of Rolling Hills Estates
4045 Palos Verdes Drive
Rolling Hills Estates, CA 90274


City of Roseburg
900 SE Douglas
Roseburg, OR 97470


City of Salinas
P.O. Box 1996
Salinas, CA 93902


City of San Antonio
P.O. Box 1958
c/o Frost National Bank
San Antonio, TX 78297-1958


City of San Bernardino
300 North D Street
2nd Floor
San Bernardino, CA 92418


City of San Bruno
567 El Camino Real
San Bruno, CA 94066


City of San Diego
P.O. Box 122289
San Diego, CA 92112-2289


City of San Jose
Airport Finance Department
200 East Santa Clara Street
San Jose, CA 95113-1905


City of San Jose
PO Box 39000

Dept# 34370
San Francisco, CA 94139-0001


City of San Mateo
330 West 20th Ave.
San Mateo, CA 94403


City of San Rafael
1400 Fifth Ave.
San Rafael, CA 94901


City of Santa Fe
P O Box 909
Sante Fe, NM 87504


City of Santa Monica
P.O. Box 2200
Santa Monica, CA 90407-2200


City of Santa Rosa
90 Santa Rosa Ave.
Santa Rosa, CA 95402


City of Savannah
P.O. Box 1228
Savannah, GA 31402-1228


City of Savannah
Property Tax Unit
P.O. Box 1228
Savannah, GA 31402-1228


City of Scottsdale
P.O. Box 1570
Scottsdale, AZ 85252-1570

City of Shreveport Tax Collector
P.O. Box 30040
Shreveport, LA 71130


City of Sierra Vista
1011 N Coronado
Sierra Vista, AZ 85635


City of Spartansburg
P.O. Box 1749
Spartansburg, SC 29304


City of Springdale
11700 Spingfield Pike
Springdale, OH 45246


City of St. George
175 E. 200 N
St. George, UT 84770


City of St. Peters
One St. Centre Blvd.
St. Peters, MO 63376


City of St. Petersburg
P.O. Box 2842
St. Petersburg, FL 33731


City of Stamford
PO Box 50
Stamford, CT 06904


City of Stockton
P.O. Box 1570
Stockton, CA 95201-1570

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 88 of
301

City of Sweetwater
1701 NW 112 Ave. Unit 102
, FL 33172


City of Sweetwater
500 S.W. 109 Ave
Sweetwater, FL 33174


City of Tallahassee
Revenue Division Box A4
300 South Adams Street
Tallahassee, FL 32301


City of Tampa
P.O. Box 2200
Tampa, FL 33601-2200


City of Tempe
PO Box 5002
Tempe, AZ 85280


City of Tracy
333 Civic Center Plaza
Tracy, CA 95376


City of Troy
500 West Big Beaver Road
Troy, MI 48084-5285


City of Tuscon
255 W Alameda
Tuscon, AZ 85701


City of Twentynine Palms
6136 Adobe Road
Twentynine Palms, CA 92277

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 89 of
301

City of Union Gap
P.O. Box 3008
102 W Ahtanum Road
Union Gap, WA 98903-0008


City of Ventura
P.O. Box 99
Ventura, CA 93002


City of Victorville
P.O. Box 5001
14343 Civic Drive
Victorville, CA 92393


City of Vienna
P.O. Box 5097
Vienna, WV 26105-5097


City of Visalia
P.O. Box 4002
Visalia, CA 93278-4002


City of Westminster
8200 Westminster Blvd
Westminster, CA 92683


City of Wilmington
P O Box 1810
Collections Division
Wilmington, NC 28402


City of Winchester Virginia
PO Box 706
Winchester, VA 22604


City Sign
424 Caredean Dr.
Horsham, PA 19044

City Treasurer
Aviation Department
P.O. Box 844124
Kansas City, MO 64184-4124


City-County Tax Collector
P.O. Box 1400
Charlotte, NC 28201-1400


Clackamas Town Center
12000 S.E 82nd Ave
Mgmt Office, Suite 1093
Happy Valley, OR 97086-7736


Clark County Assessor
500 South Grand Central Parkway
PO BOX 551425
Las Vegas, NV 89155-1425


Clark County Business License
P.O. Box 551810
Las Vegas, NV 89155-1810


Clark County Dept. of Aviation
P.O. Box 11005
Las Vegas, NV 89111-1005


Clark CountyTreasurer
PO Box 1508
Jeffersonville, IN 47131-1508


Clarksville City Tax Collector
PO Box 928
Clarksville, TN 37041-0928

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 91 of
301

Clayton County Treasurer
121 S McDonough St
Courthouse Annex 3 2nd Floor
Jonesboro, GA 30236-3694


Clearview Mall Associates
101 Clearview Circle
Butler, PA 16001


Cleer Gear LLC
333 1st Street
Suite 2106N
San Francisco, CA 94105


Clements LTD
115 Parker Drive
Leicester,  LE4 0JP


Clerk of Circuit Court
401 Bosley Ave.
Towson, MD 21204-6754


Clerk of the Circuit Court
20 West Courtland Street
Bel Air, MD 21014


Clerk of the Circuit Court
50 Maryland, Rm 111
Rockville, MD 20850


Clerk of the Circuit Court
Carroll County
55 North Court Street
Westminster, MD 21157-5155


Clerk of the Circuit Court
P.O. Box 198
Salisbury, MD 21803-0198

65

Clerk of the Circuit Court
P.O. Box 71
Annapolis, MD 21404


Clerk of the Circuit Court
P.O. Box 970
La Plata, MD 20646


Clerk of the Circuit Court
Washington County
24 Summit Avenue
Hagerstown, MD 21740


Cleveland City Treasurer
PO Box 1519
Cleveland, TN 37364-1519


Cleveland County Treasurer
201 S Jones Ste 100
Norman, OK 73069


Cloumbiana Centre
100 Columbiana Circle
Mall Mgmt. Office
Columbia, SC 29212


CLS Management Services, Inc.
P.O. Box 154
Mount Vernon, VA 22121


Coastal Grand, LLC
P.O. Box 74232
Cleveland, OH 44191

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 93 of
301

Coastland Center L.P.
1900 Tamiami Trail N
Naples, FL 34102


Cochise County Treasurer
PO Box 1778
Bisbee, AZ 85603


Coconut Point Town Center, LLC
23106 Fashion Drive
Suite 107
Estero, FL 33928


Coddingtown Mall, LLC
Coddingtown Mall
733 Coddingtown Mall
Santa Rosa, CA 95401


Cody Godwin
13004 Dreher Rd
Little Rock, AR 72206


College Square Mall Partners
1 College Square Mall
3601 University Ave.
Cedar Falls, IA 50613


Collier County Tax Collector
2800 N. Horeshoe Drive
Naples, FL 34104-6998


Collin County Tax Collector
P.O Box 8046
McKinney, TX 75070-8046


Collin County Tax Collector
PO Box 8046
McKinney, TX 75070-8046

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 94 of 301

Collin Creek Mall, LP
811 N. Central Expressway
Plano, TX 75075


Collins, Christopher L
Address Redacted


Coloma, Jessica F
Address Redacted


Colonial Heights City Treasurer
PO Box 3401
Colonial Heights, VA 23834-9001


Colonial Park Mall, LP
Route 22 & Colonial Road
Harrisburg, PA 17109


Colonial Realty Ltd Partnershp
780 Brookwood Village
Birmingham, AL 35209


Colony Square Mall, LLC
3575 Maple Ave.
Zanesville, OH 43701


Colorado Department Of Revenue
1375 Sherman Street
Denver, CO 80261-0013


COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

Colorado Mills Mall, LP
14500 W. Colfax Ave.
Suite 100
Lakewood, CO 80401


Columbia Electric, Inc.
1980 Davis Street
San Leandro, CA 94577


Columbia Grands Forks, LLC
2800 Columbia Road
Grand Forks, ND 58201


Columbia Mall Partnership
1321 N. Columbia Center Blvd.
Suite 335
Kennewick, WA 99336


Columbia Mall, LLC
2300 Bernadette Drive
Columbia, MS 65203


Columbus Consolidated Government
P.O. Box 1397
100 10th Street
Columbus, GA 31902-1397


Columbus Reg Airport Authority
4600 International Gateway
Columbus, OH 43219


Comanche County Treasurer
315 SW Fifth St Rm 300
Lawton, OK 73501


Comcast
P.O. Box 3005
Southeastern, PA 19398-3055

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 96 of
301

Comet Electric
7760 Deering Ave.
Conoga Park, CA 91304


Commissoner Of Revenue Services
State of Connecticut
PO Box 150406
Hartford, CT 06115-0406


Commonwealth of Virginia
Virginia Department of Taxation
P.O. Box 1777
Richmond, VA 23218-1777


Community Initiatives/HAMO
354 Pine street
San Francisco, CA 94104


Commuter Check Corp-Bay Area
320 Nevada Street
4th Floor
Newton, MA 02460


Comptroller of Maryland
P.O. Box 17405
Baltimore, MD 21297-1405


Comptroller of Public Accounts
PO BOX 149348
Austin, TX 78714-9348


Concord Mills
8111 Concord Mills Blvd
Concord, NC 28027

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 97 of
301

Concourse Comm. Group, LLC
10960 Wilshire Blvd, Ste 800
Los Angeles, CA 90024


Conestoga Mall 2002, LLC
Conestorga Mall Office, Attn: Mall Mgr.
3404 West 13th Street
Grand Island, NE 68803


Confer, Matthew A.
461 Frederick Street
San Francisco, CA 94117


Conferencing Advisors, inc.
34175 Camino Capistrano, #103
Capistrano Beach, CA 92624


CONNECTICUT DEPT OF REVENUE SERVICES
25 SIGOURNEY ST #2
HARTFORD, CT 06106-5032


CONSOLIDATED CONTRACTING & ENGINEERING
2440 E. TUDOR RD #1139
ANCHORAGE, AK 99507


Contactis Solutions Interactives
13, rue Gutenberg
Nozay,  91620


Conti Corporation
6417 Center Drive, Suite 120
Sterling Heights, MI 48312


Contra Costa County Treasurer-Tax Coll.
PO Box 631
Martinez, CA 94553

Case: 15-31141    Doc# 1    Filed: 09/10/15    Entered: 09/10/15 05:48:11    Page 98 of
301

Cooley, LLP
101 California Street
5th Floor
San Francisco, CA 94111-5800


Cooper, Virginia R.
3760 Park Boulevard Way #34
Oakland, CA 94610


Coral CS/Ltd. Associates, a Florida GP
c/o Coral Square
9469 W. Atlantic Blvd.
Coral Springs, FL 33071


Coral Ridge Mall
Coral Ridge Mall
1451 Coral Ridge Ave
Coralville, IA 52241


Coreris, Jeanette Suzanne
Address Redacted


Corey Airport Services
225 Corey Center
Suite 1
Atlanta, GA 30312


Coronado Center
6600 Menual NE
Mgmt Office, Suite 1
Albuquerque, NM 87110


Corrigo, Inc.
P.O. Box 120439
Dept. 0439
Dallas, TX 75312-0439

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 99 of
301

Corsini, Nicole
221 Steiner Street
San Francisco, CA 94117


Costco Business Delivery
22330 Hathaway Ave.
Hayward, CA 94541


Counter Intelligence Merchandising Inc.
333 North Rivermede Road
Unit 1
Concord, ON L4K 3N7


County of Volusia
P.O. Box 23237
Tampa, FL 33623-2237


County Treasurer
PO BOX 100501
Dean Fowler Jr
Florence, SC 29502-0501


Coventry Retail LP
c/o Coventry Mall
P.O. Box 57090
Philadelphia, PA 19111


Cowlitz County Treasurer
207 N. 4th Ave
Kelso, WA 98626-4192


CPG Houston Holdings, LP
Houston Premium Outlets
29300 Hempstead Road, Suite 400
Cypress, TX 77433


CPG Partners, LP
Camarillo Premium Outlets

740 E. Ventura Blvd., Suite 504
Camarillo, CA 93010

CPG Partners, LP
Desert Hills Premium Outlets
48400 Seminole Drive
Cabazon, CA 92230

CPG Partners. L.P.
800 Highway 400 South #695
Dawsonville, GA 30534

CPG Round Rock
Round Rock Premium Outlets
4401 North IH-3
Suite 275, TX 78664

Craigslist
P.O. Box 438
San Francisco, CA 94104-0438

Cranberry Mall Properties, LLC
400 North Center Street
Westminster, MD 21157

Crandell, Sarah M
Address Redacted

Cranial Solutions, LLC
104 Everett Road
Albany, NY 12205

Creative Agency Svcs Team, Inc
4440 Fruitville Road
Sarasota, FL 34232

CRM Properties Group LLC
Mall Office
7000 Crossroads Blvd.
Oklahoma City, OK 73149


Cross Creek Mall
PO box 74252
Cleveland, OH 44252


Crossmark, Inc.
PO BOX 844403
DALLAS, TX 75284-4403


Crossroads Center-GGPLP
PO Box 86
SDS 12-1819
Minneapolis, MN 55486-1819


CRS Sophisticated Solutions, Inc.
721 Murray Drive
El Cajon, CA 92020


Crystal Mall, LLC
850 Hartford Turnpike
Waterford, CT 06385


Crystal Run Newco LLC
Carousel Center - 4th Floor
9090 Carousel Center Dr.
Syracuse, NY 13290


CSC Corporate Domains, Inc.
P.O. Box 13397
Philadelphia, PA 19101-3397


CT Corporation
P O Box 4349
Carol Stream, IL 94103

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 102 of 301

Cumberland County Tax Collector
PO Box 449
Fayetteville, NC 28302-0449


Cupertino Electric, Inc.
1132 North Seventh Street
San Jose, CA 95112


Curry County Treasurer
PO BOX 897
Clovis, NM 88102-0897


Cusick, Rick
4 Heron Drive
Mill Valley, CA 94941


Custom Coffee Plan
P.O. Box 79705
City of Industry, CA 91716-9705


Dakota Square Mall, CMBS LLC
2400 10th Street, SW
Minot, ND 58701


Dakota Square Mall, CNMB LLC
P.O. Box 74784
Cleveland, OH 44194-4784


Dale Co. Revenue Commissioner
PO BOX 267
Ozark, AL 36361


Dallas County Tax Assessor Collector
PO Box 139066
Dallas, TX 75313-9066

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 103 of
301

Dallas-Fort Worth Internationa
P.O. Box 974551
Dallas, TX 75397-4551


Daly City Serramonte Ctr, LLC
Zamias Services, Inc.
c/o Delaware Limited Libility
Daly City, CA 94015


Danbury City Tax Collector
PO Box 237
Danbury, CT 06813


Danbury Mall, LLC
P.O. BOX 849548
Los Angeles, CA 90084-9548


Dane County - MSN
4000 International lane
Finance & Administration
Madison, WI 53704


Daniels Hospitality, Inc.
6033 W. Century Blvd.
Suite 890
Los Angeles, CA 90045


Dato Electric, Inc.
641 Desoto Drive
Miami Springs, FL 33166


Davco Electrical Contractors
4885 Park Ridge Blvd.
Boyton Beach, FL 33426-8316


Dave Schwab
c/o NewZoom, Inc.

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 104 of
301

22 Fourth Street, 16th Floor
San Francisco, CA 94103


David Allen Company
PO Box 27705
Raleigh, NC 27611


David M. Herrera
5817 Auburn
El Paso, TX 79905


David McElroy and Kathryn Morrison TTEEs of
the David McElroy and Kathryn Morrison
Revocable Trust dated August 12, 2011
519 Chenery Street
San Francisco, CA 94131


Davidson County Tax Collector
PO Box 196358
Nashville, TN 37219-6358


Davidson, Michael Patrick
Address Redacted


Davis County Assessor
P O Box 618
Farmington, UT 84025


Davis, William Paul
Address Redacted


Dawson County
76 Howard Avenue East
Suite 100
Dawsonville, GA 30534

Day, Trevor
110 Walker Street
North Sydney, NSW 2065


Dayton Mall II, LLC
Dayton Mall
2700 Miamisburg-Centerville
Dayton, OH 45459


DC Treasurer
PO Box 96384
First Floor
Washington, DC 20090-6384


DDR New Business Development
1401 Paul Bunyan Drive, NW
Bemidji, MN 56601


DE Mega Electric
1546 Rake Court
San Leandro, CA 94578


Dean Lewis Associates
21650 Cloud Way
Hayward, CA 94545


Dearborn City Tax Collector
P.O. Box 4000
Dearborn, MI 48126


Deerbrook Mall
20131 Hwy 59 North
Mall Mgmt. Office
Humble, TX 77338


Dekalb County Tax Commissioner
PO Box 100004
Decatur, GA 30031-7004

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 106 of
301

Del Amo Fashion Center Op. Co
3525 Carson Street #165
Torrance, CA 90503


Del Rio City Tax Collector
109 West Broadway
Del Rio, TX 78840


Delaware County Treasurer
100 W Main St Rm 102
Munice, IN 47305


DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE 19947


DELAWARE DIVISION OF REVENUE
540 S DUPONT HIGHWAY
DOVER, DE 19901


Delaware Division of Revenue
P.O. Box 2340
Washington, DE 19899


Delaware Division of Revenue
P.O. Box 8750
Wilmington, DE 19899-8750


Delaware North Companies
Travel Hospitality Services Inc.
c/o Syracuse Hancock Intl Airport
40 Fountain Plaza
Buffalo, NY 14202

Delaware North Companies
Travel Hospitality Svcs
c/o Buffalo Intl Airport
4200 Genesee Street
Cheektowaga, NY 14225


Dell Financial Services, L.P.
12234 N IH-35, Bldg. B
Austin, TX 78753


Dell Marketing LP
P.O. Box 910916
Pasadena, CA 91110-0916


Dell Software, Inc.
P.O. Box 731381
Dallas, TX 75373-1381


Delmar International Inc.
2580 Matheson Blvd. E.
Mississauga, ON L4W 4J1


Delta Air Lines, Inc.
P.O. Box 101153
Atlanta, GA 30392-1153


Delta Charter Township Tax
Collector-Eaton
7710 W Saginaw Hwy
Lansing, MI 48917


Delta Dental of California
Attn: Accounts Receivable
P.O. Box 44460
San Francisco, CA 94144-0460


Denis E. Horton
dba Horton Interim Ltd

7 Queens Road
London W5 2SA


Dennis Wong
107 San Pedro Street
San Pablo, CA 94806


Dennis, Jamaal
4338 Walnut Street
Oakland, CA 94619


Dennis, Jamaal
Address Redacted


Denton County Tax Assessor Collector
PO Box 90223
Denton, TX 76202-5223


Department of Finance & Admin
P.O. Box 896 Room 2340
7th & Wolf Street
Little Rock, AR 72203-0896


Department of Revenue Services
P.O. Box 5030
Hartford, CT 06102-5030


Department of Revenue Services
PO Box 2937
Hartford, CT 06104-2937


Dept. Of Licensing & Reg. Affairs
P.O. Box 30054
Lansing, MI 48909-7554

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 109 of
301

Dept. of Motor Vehicles
P.O.Box 942894
Sacramento, CA 94294-0894


Deringer
75 Remittance Dr.
Suite 1794
Chicago, IL 60675-1794


Desert Sky Mall, LLC
7611 W. Thomas Road
Phoenix, AZ 85033


Design Imagery
267 Wattis Way
South San Francisco, CA 94080


Desoto Square Mall, LLC
303 U.S. Highway 301 Blvd
Bradenton, FL 34205


Deutsche Bank AG
Att: Frau Elke Willner
CIB GTB Firmenkunden-Service
Region Sud, Promenadadeplatz 15
80333 Munchen,


Devi, Sushma
Address Redacted


DFS Green, Inc.
20 Rollins rd
Millrae, CA 94030


Diamond Specialties, Inc.
22825 NW Dogwood Street
Hillsboro, OR 97124

Diane M Diebold County Collector
1 Barton SQ Ste 303
Jackson, MO 63755-1872

Dice Holdings, Inc.
4939 Collections Center Drive
Chicago, IL 60693

difarco Distribuzione farma-cosmetici
Sede Legale Via Bice Cremagnani
15 Vimercate

Digital View, Inc.
18440 Technology Drive
Morgan Hill, CA 95037

Dimond Center LTD
800 East Diamond Blvd.
Suite 3-500
Anchorage, AK 99515

Director of Finance
PO Box 550
Elizabethtown, KY 42702-0550

Distinctive Cabinet Design
30 2nd Ave West
Foley, MN 56329

DISTRICT OF COLUMBIA
941 NORTH CAPITAL HILL ST NE
6TH FL
WASHINGTON, DC 20002

Division of Revenue (Lexington-Fayette)
PO Box 14058
Lexington, KY 40512

Do It All Cleaning & Maintenance, Inc
Attn: Renee Pillsbury
2265 Lakeview Avenue
Clermont, FL 34711


Do, Minh Van
Address Redacted


Dolphin Mall Associates, LLC
Center Management Assistant
11401 NW 12th Street
Miami, FL 33172


Don Jordan
6305 Laura lane
Pleasanton, CA 94566


Dona Ana County Treasurer
PO Box 1179
Las Cruces, NM 88004


Douglas County Tax Commissioner
PO BOX 1177
Douglasville, GA 30133


Douglas County Treasurer
1819 Farnam St Rm H 03
Omaha, NE 68183


Douglas County Treasurer
PO Box 3000
Minden, NV 89423


Douloi Automation
3517 Ryder Street
Santa Clara, CA 95051

Dover Mall Limited Partnership
1365 North Dupont Highway
Dover, DE 19901


Drastikk Innovations
1526 W. Winton Ave
Hayward, CA 94545


Dresden International
PF 800164
Dresden,  01109


Drew Camens and Karla Ebrahmi
912 Harmon Drive
Menlo Park, CA 94025


Dubois Mall, L.P.
300 Market Street
Johnstown, PA 15901


Dulles Town Center
21100 Dulles Town Circle, Ste. 234
Mall Management Office
Dulles, VA 20166


Dun & Bradstreet Credibility Corp.
PO Box 742138
Los Angeles, CA 90074-2138


E. W. Audet & Sons, Inc.
169 Bay Street
P.O. Box 2039
Providence, RI 02905

Eagle Pass City Tax Office
100 S Monroe St
Eagle Pass, TX 78852


Eagle Pass ISD
1420 Eidson Road
Eagle Pass, TX 78852


Eagle Security Service
377 Oyster Point Blvd.
Unit 12
South San Francisco, CA 94080


Eagle Tinting
16330 E 14th Street
San Leandro, CA 94578


East Mesa Malll, LLC
P.O. Box 53252
Phoenix, AZ 85072-3252


Eastfield Associates, LLC
Eastfield Mall
1655 Boston Road
Spingfield, MA 01129


Eastgate Mall CMBS, LLC
Eastgate Mall
P.O. Box 74933
Cleveland, OH 44194-4933


Eastgate Mall CMBS, LLC
P.O.Box 74933
Cleveland, OH 44194-4933


Eastland Mall, LLC
P.O. Box 74710
Cleveland, OH 44194-4710

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 114 of
301

Eastridge Shopping Center, LLC
2200 Eastridge Loop
Suite 2062
San Jose, CA 95122


Eatontown Monmouth Mall, LLC
Monmouth Mall
Route 35 & 36
Eatontown, NJ 07724


Eau Claire County Treasurer
721 Oxford Ave
Eau Claire, WI 54703-5478


EBX III, L.P.
425 California Street, Suite 1200
San Francisco, CA 94104


Eclipse Metal Fabrication
2901 Spring Street
Redwood City, CA 94063


Ector County Tax Collector
1301 E Eighth St
Odessa, TX 79761-4726


Eden Prairie Mall, LLC
8251 Flying Cloud Drive
Suite 125
Eden Prairie, MN 55344


Edison Foard General Contractor, Inc.
P.O. Box 19888
Charlotte, NC 28219

Edison Mall Business Trust
4125 Cleveland Street
Suite 154
Fort Myers, FL 33901


Edmonton Regional Airports Authority
1, 1000 Airport Road
Main Terminal Bldg, Central Tower 1
Edmonton Intl Airport, AB T9E 0V3


Eduardo Alvarez
30 Whipple Rd.
Lexington, MA 02420


El Paso City Assessor-Tax Collector
PO Box 2992
El Paso, TX 79999-2992


El Paso County Treasurer
PO Box 2018
Colorado Springs, CO 80901-2018


Elliot Laboratories LLC
P.O. Box 49329
San Jose, CA 95161-9329


Elliott & Mayock LLP
220 Sansome Street
San Francisco, CA 94104-2327


EM Columbus, LLC
2740-B Eastland Mall
Columbus, OH 43232


Empire Brands, Inc.
875 West 325 North
Lindon, UT 84042

Employment Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280-0001


Energy Management Technologies
28310-D Industrial Blvd.
Hayward, CA 94545-5021


Energy marketing group
hsbc bank plc 20 albert embankment
London se17sj


Enfield Town Tax Collector
PO Box 10007
Lewiston, ME 04243-9434


Eng, Denise
Address Redacted


Enright, Dan
914 Wisconsin Street
San Francisco, CA 94107


Enterprise Eagle Pass Assoc., L.P.
455 South Biibb Ave.
Eagle Pass, TX 78852


Epstein Becker & Green, P.C.
250 Park Avenue
New York, NY 10177


ERGS XIV REO Owner, LLC
Santa Maria Town Center
142 Town Center East
Santa Maria, CA 93454

Escambia County Tax Collector
P.O. Box 1312
Pensacola, FL 32591


Essence Printing, Inc.
270 Oyster Blvd.
South San Francisco, CA 94080


Etowah County
Revenue Commissioner
800 Forrest Ave. Room 005
Gadsden, AL 35901


Exponent Collaborative
185 Avery Drive NE
Atlanta, GA 30309


Express Systems & Peripherals
640 Herman Road
Building 5
Jackson, NJ 08527-3068


FAB, Inc.
550 Meadowlands Parkway
Secaucus, NJ 07094


Fabrot, Gerald
1-18-12 Meguro-Ku, Midorigaoka
Tokyo,  152-0034 JAPAN


Facilities Logistics, Inc.
661 Walsh Ave.
Santa Clara, CA 95050


Factora
Rosrather StraBe 769
51107 Koln-Rath

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 118 of
301

Fairlane Town Center, LLC
18900 Michigan Ave.
Dearborn, MI 48126-3902


FairPoint Communications
P.O. Box 11021
Lewiston, ME 04243-9472


Fajardo, Anthony R
Address Redacted


Family House
50 Irving Street
San Francisco, CA 94122


Farrell Vending Services Co., Inc.
405 Pine Street
Burlington, VT 05401


Fashion Centre Mall, LLC
Pentagon CityFashion Centre
1100 S. Hayes Street, Box M100
Arlington, VA 22202


Fashion Show Mall, LLC
3200 Las Vegas Blvd. South
Las Vegas, NV 89109


Fashion Valley Mall, LLC
7007 Friars Road, Suite 392
San Diego, CA 92108


Fassberg, Robert
Address Redacted

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 119 of
301

Fastsigns (Manassas)
7612 Stream Walk Lane
Manassas, VA 20109


Fastsigns 61402
335 North La Cienega Blvd.
Los Angeles, CA 90048


Fastsigns of Westbury
474A Old Country Rd.
Westbury, NY 11590


Fastsigns
2290 Route 22 East
Union, NJ 07083


Fastsigns
3988 North Oracle RD
Tucson, AZ 85705


FASTSIGNS
7310 W. 52ND AVE
ARVADA, CO 80002


Faulconer, Rebecca
Address Redacted


FC Ballston Common, LLC
4238 Wilson Blvd., Suite 106
Arlington, VA 22203


Feeney Wireless, LLC
P.O. Box 2549
Eugene, OR 97402

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 120 of
301

Finanzamt Dusseldorf-Altstadt
Kaiser Str. 52
40479 Dusseldorf


Finanzamt Dusseldorf-Mitte
Kruppstr 110
40227 Dusseldorf


Fitchen, Jessica
120 Hebard Street
Santa Cruz, CA 95060


Fix & Fair Computer GbR
Inh. Petra und Rudi Quirnbach
Gortzstr. 37a
Koblenz,  56075


Flagstaff Mall, SPE, L.L.C.
P.O. Box 53258
Phoenix, AZ 85072-3258


Flemming, Alison K.
P.O. Box 735
Ross, CA 94957


Flemming, Scott C.
4404 Morningside Road
Edina, MN 55416


Flextronics International USA, Inc.
6201 America Center Drive
San Jose, CA 95002


Flighten Up, LLC
Brian Kabateck, Esq.
Kabateck Brown Kellner LLP
644 South Figueroa St.
Los Angeles, CA 90017

Flint Charter Township Treasurer-Genesee
1490 S Dye Rd
Flint, MI 48532


Florence City Tax Collector
Dept 105
PO Box 1327
Florence, KY 41022-1327


Florence Mall, LLC
2028 Florence Mall
Florence, KY 41042


Florida Department of Revenue
5050 W. Tennessee Street
Tallahassee, FL 32399-0110


FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0100


Flughafen Dresden GmbH
PF 800164
Dresden,  01101


Flughafen Dusseldorf GmbH
Postfach 30 03 63
Dusseldorf,  D-40403


Flughafen Frankfurt-Hahn GmbH
Gebaude 667
Hahn-Flughafen,  55483


Flughafen Hannover-Langenhagen GmbH
Postfach 42 02 80
Hannover,  30662

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 122 of
301

FMC Stratford Mall Members LLC
Stratford Square Management Office
152 Stratford Square
Bloomingdale, IL 60108


FMI Connect-Show Management
10474 Armstrong Street
Fairfax, VA 22030


Focus Direct, Inc.
213 Oak Leaf Drive
Winona, MN 55987


Fond Du Lac City Treasurer
PO Box 150
Fond Du Lac, WI 54936-0150


Foothills Mall Associates, LP
197 Foothills Mall
Maryville, TN 37801


Forest City Commercial Man.
1233 Rancho Vista Blvd.
#900
Palmdale, CA 93551


Forest City Commercial Management, Inc.
2929 Turner Hill Road
Lithonia, GA 30038


Forest Harlem Properties LP
Harlem Irving Plaza
4104 N. Harlem Ave.
Norridge, IL 60706

Forest Mall, LLC
835 W. Johnson Street
Fond du Lac, WI 54935


Fort Gratiot Township Treasurer
3720 Keewahdin Rd
Fort Gratiot, MI 48059


Fort Henry Mall Owner, LLC
2101 Fort Henry Drive
Kingsport, TN 37664


Fort Lauderdale Galleria
2414 East Sunrise Blvd.
Fort Lauderdale, FL 33304


Fort McMurray Airport Authority
Site 1, Box 9, RR1
Fort McMurray, AB T9H 5B4


Fort Riley-AAFES
Fort Riley-AAFES
Bldg. 2210 Trooper Drive
Fort Riley, KS 66442


Fort Smith Mall LLC
5111 Rogers Ave
Suite 640
Fort Smith, AR 72903


Foster, Stephen Macburney
6725 Mesa Ridge Road, Suite 208
San Diego, CA 92121


Four Seasons Town Centre
410 Four Seasons Town Centre
Mall Mgmt Office
Greensboro, NC 27427

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 124 of
301

Fox River Shopping Center, LLC
Fox River Mall
4301 W. Wisconsin Ave.
Appleton, WI 54913


Fox Valley/River Oaks Partnership
River Oaks Center
96 River Oaks Center
Calumet City, IL 60409


Franchise Tax Board
Bankruptcy Section
MS:A-340
PO Box 2952
Sacramento, CA 95812-2952


Franchise Tax Board
P O Box 942857
Sacramento, CA 94257-0551


Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0551


Francine Chun
1621 Coronado Way
Burlingame, CA 94010


Francois, LaToya
Address Redacted


Franklin Mills Limited Partnership
a DC Limited Partnership
1455 Franklin Mills Circle
Philadephia, PA 19154

Freemall Associates LLC
dba Freehold Raceway Mall
PO Box 511421
Los Angeles, CA 90051-7676


Freeport Metrics, Inc.
145 Newbury Street
3rd Floor
Portland, ME 04101


FREIGHT SOLUTIONS PROVIDERS
2851 Gold Tailings CT
Rancho, CA 95670


French Market of Chicago
131 North Clinton Street
Chicago, IL 60661


French Square Partnership
P.O. Box 2186
Youngstown, OH 44504-0186


Frenchtown Square Partnership
The Mall of Monroe
P.O. Box 714090
Columbus, OH 43271-4090


Frenchtown Township Treasurer
2744 Vivian Road
Monroe, MI 48162


Frontier Mall Associates, LP
1400 Dell Range Blvd.
Frontier Mall
Cheyenne, WY 82009

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 126 of
301

Frontier
P.O. Box 20550
Rochester, NM14602-0550


Fruitport Township Treasurer
6543 Airline Rd
Fruitport, MI 49415


FTI Consulting, Inc.
P.O. Box 418178
Boston, MA 02241-8178


Fujifilm Canada Inc.
600 Suffolk Court
Mississauga, Ontario,  L5R  4G4
Canada


FUJIFILM North America Corp.
Box 200232
Pittsburg, PA 15251-0232


G. Scott Embledge, Esq.
Matthew K. Yan, Esq.
Moscone Emblidge & Otis LLP
220 Montgomery Street, Suite 2100
San Francisco, CA 94104


Galindo, Annabel
Address Redacted


Garcia, Brandi
8955 Ridgeway Drive
Gilroy, CA 95020


GARDAWORLD
1390 Barre St.
Montreal, QC H3C 1N4

Gardner Construction
P.O. Box 357
Liberty, MO 64069


Garrison Chapel Hills Owners, LLC
1710 Briargate Blvd.
Colorado Springs, CO 80920


Garrison Decatur Owner, LLC
1801 Beltine Road
Decatur Mall
Decatur, AL 35601


Garrison Salina Owner, LLC
c/o Central Mall
2259 S. 9th Street
Salina, KS 67401


Gaskins, Leslie D
Address Redacted


Gates Aviation Consulting Service
8108 Forest Mesa Drive
Austin, TX 78759


GCWF Investment Partners II
6726 Mesa Ridge Road, Suite 208
San Diego, CA 92122


Geist Construction Services, Inc.
3351 Connemara Trace
Lawrenceville, GA 30044


Gelb, Dennis
Address Redacted

Case: 15-31141    Doc# 1    Filed: 09/10/15    Entered: 09/10/15 05:48:11    Page 128 of
301

Georgia Dept of Revenue
Processing Center
PO Box 740320
Atlanta, GA 30374-0320


Gerichtskasse Dusseldorf
83/Gerichtskasse
Postf.103436
Dusseldorf,  40025


GFT PTY LTD ATF Gill Family Trust No 2
c/o Clarence Professional Group,
Level 8, 65 York Street
Sydney, NSW 2000


GG&A Central Mall Partners, LP
100 Central Mall
Lawton, OK 73501


GG&A Central Mall Partners, LP
2400 Richmond Road
Texarkana, TX 75503


GG&A Central Mall, LP
3100 Highway 365
Port Arthur, TX 77642


GGP Glenbrook LLC
4201 Coldwater Blvd.
Fort Wayne, IN 46805


GGP Regency Square LLC
9501 Arlington Expwy; Suite 100
Jacksonville, FL 32225


GGP-Brass Mill, Inc.
495 Union Street, Suite 139
Waterbury, CT 06706

GGP-Grandville, LLC
3700 Rivertown Parkway S.W.
General Growth Management Office
Grandville, MI 49418


GGP-Lakeland, Inc.
3800 US Highway 98 N
Suite 304
Lakeland, FL 33809


GGP-Moreno Valley, Inc.
22500 Town Circle, Suite 1206
Moreno Valley, CA 92553


GGP-Otay Ranch, LP
4898 Collection Center Drive
Chicago, IL 60693


Gibson, Graham
364 Lehigh Avenue, Apt. 2
Pittsburgh, PA 15232


Gilly Vending Inc.
990 NW 166th Street
Miami, FL 33169


GK Holiday Village, LLC
1200 10th Ave., South
Suite 77
Great Falls, MT 59405


Glen Spielbusch
23200 E. Strode Rd.
Blue Springs, MO 64015

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 130 of
301

Glenmont MDC Eastern Hills
4545 Transit Road
Williamsville, NY 14221


Glimcher Merritt Square, LLC
777 E. Merritt Island Causeway
Suite 95
Merritt Island, FL 32952


Glimcher Northtown Venture, LC
398 Northtown Drive
Blaine, MN 55434


Glimcher Properties, LP
771 S. 30th Street
Indian Mound Mall
Heath, OH 43056


Glimcher SuperMall Venture LLC
1101 SuperMall Way, Suite 1268
Auburn, WA 98001


Glimcher WestShore, LLC
250 WestShore Plaza
Tampa, FL 33609


Glocom Electronics, Ltd.
3FL.-2 NO. 268 Liancheng Rd.
Zhonghe District
New Taipei City,  23553


GOAA Airport Facilities Revenue Account
Greater Orlando Aviation Auth.
P.O. Box 864634
Orlando, FL 32886-4634


GoEngineer, Inc.
1787 East Fort Union Blvd.

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 131 of 301

\# 200
Cottonwood Heights, UT 84121


Goldman Sachs Investment
Partners Master Fund, L.P.
200 West Street
New York, NY 10282


Gonzales, Donald
Address Redacted


Google International LLC
1600 Amphitheatre Parkway
Mountain View, CA 94043


Governor's Square Company
2445 Belmont Ave.
Youngstown, OH 44504-0186


Governor's Square Mall, LLC
Governor's Square Mall, LLC
1500 Apalachee Parkway
Tallahassee, FL 32301


Gower Smith & Robyn Smith
12 Reno Place
San Francisco, CA 94133


Gower Smith Investments 2013, LLC
12 Reno Place
San Francisco, CA 94133


Grace Digital
10531 4S Commons Drive, Suite \# 430
San Diego, CA 92127

Grand & Benedicts, Inc.
6140 SW Macadam Ave.
Portland, OR 97239


Grand Central, LP
P.O. Box 6001
Vienna, WV 26105


Grand Teton Mall, LLC
2300 E 17th Street
Idaho Falls, ID 83404


Grand Traverse Mall, LLC
3200 S. Airport Rd. West
Traverse City, MI 49684


Grapevine Mills, LP
Grapevine Mills
3000 Grapevine Mills Parkway
Grapevine, TX 76051


Grapevine/Colleyville Tax Offi
3072 Mustang Drive
Grapevine, TX 76051


Grapevine-Colleyville ISD
3072 Mustang Drive
Grapevine, TX 76051


Graphics Works
5611 Silverado Way Bldg. D
Anchorage, AK 99518


Grays Harbor County Treasurer
PO Box 831
Montesano, WA 98563

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 133 of
301

Grayson County Tax Collector
PO Box 2107
Sherman, TX 75091


Great Mall
Attn: Management Office
447 Great Mall Drive
Milpitas, CA 95035


Great Northern SPE, LLC
P.O. Box 849550
Los Angeles, CA 90084-9550


Greece Ridge LLC
1265 Scottsville Road
Rochester, NY 14624


Greeley Mall-GKD Fund 1
2050 Greeley Mall
Greeley, CO 80631


Green Hills Mall TRG, LLC
Attn: Financial Assistant
216 Abbot Martin Road, Suite 171
Nashville, TN 37215


Green Hospitality Corp.
310 Hancock Ct
Edgewater, NJ 07020


Green Tree Mall LLC
757 E. Lewis 7 Clark Pkwy
Clarksville, IN 47129


Greenbrier Mall II, LLC
P.O. Box 74125
Cleveland, OH 44194-4125

107

Greene County Collector of Revenue
940 Boonville
Springfield, MO 65802


GreenLeaf
4850 W. Jefferson
Phoenix, AZ 85043


Greenline Distribution (for Boostcase)
49 Pier Ave
Suite B
Las Vegas, NV 89119


Greenville Mall
Mall Management Office
PO BOX 535460
ATLANTA, GA 30353-5460


Greenville- Spartanburg Airport Dist.
Director of Finance
2000 GSP Drive, Suite 1
Greer, SC 29651


Greenwood Mall, LLC
2625 Scottsville Road
Bowling Green, KY 42104


Greenwood Park Mall
1251 US 31 North
Greenwood, IN 46142


Gregg County Tax Office
PO Box 1431
Longview, TX 75606-1431


Gregory Greenfield & Assoc. LTD
c/o Mall of Abilene

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 135 of
301

4310 Buffalo Gap Road
Abilene, TX 79606


Grove City Factory Shops LP
Grove City Premim Outlets
Intersection of I-79 & Rte. 208
Grove City, PA 16127


GSMS 2005-GG4 Temple Retail, LLC
REO Account Temple Mall
Post Office Box 845984
Dallas, TX 75284-5984


GSV Capital Corp.
2965 Woodside Road
Woodside, CA 94062


GTM Development, LTD
Attn: Dept. 2050
P.O. Box 29675
Phoenix, AZ 85038


Gulf View Associates
9409 US Hwy. 19, Ste. 781
Port Richey, FL 34668


Gulfport Factory Shops Ltd. Partnership
Gulfport Premium Outlets
10000 Factory Shop Blvd.
Gulfport, MS 39503


Gurnee Mills Mall
Attn: Management Office
6170 West Grand Avenue
Gurnee, IL 60031

Gutierrez, Kalon
894 Green Street
San Francisco, CA 94133


Guzman, Amy
200 Bolinas Road #70
Fairfax, CA 94930


Guzman, Amy
Address Redacted


Gwinnett County Tax Commission
PO Box 372
Lawrenceville, GA 30046-0372


HAB-BPT
P.O. Box 915
Bangor, PA 18013-0915


Hall County Treasurer
121 S Pine Ste 2
Grand Island, NE 68801-0000


Hamblen County Treasurer
511 W 2nd  North St
Morristown, TN 37814


Hamilton County Trustee
PO Box 11047
Chattanooga, TN 37401


Hamilton Mall, LLC
4403 Black Horse Pike
Mays Landing, NJ 08330

Hamilton Place Mall Gen Partnr
P.O. Box 74123
Cleveland, OH 44194-4123


Hankyu Hanshin Express (USA) Inc.
299 Harbor Way
South San Francisco, CA 94080


Hard Drives Northwest, Inc.
14315 NE 20th Street
Suite A
Bellevue, WA 98007-3717


Hardin County Sheriff
100 Public Square
STE 101
Elizabethtown, KY 42701


Harford County Treasurer
PO Box 609
Bel Air, MD 21014-0609


Harford Mall Business Trust
696A Bel Air Road
Bel Air, MD 21014


Harlingen City and CISD Tax Collector
PO Box 2643
Harlingen, TX 78551-2643


Harper Woods City Treasurer
19617 Harper Ave
Harper Woods, MI 48225


Harrah's Atlantic City Operating Co.
777 Harrah's Blvd.
Atlantic City, NJ 08401

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 138 of
301

Harris County Tax Assessor-Collector
PO Box 4576
Houston, TX 77210-4576


Harris County Tax Assessor-Collector
PO Box 4622
Houston, TX 77210-4622


Harrisburg Mall LP
c/o Harrisburg Mall
3501 Paxton Street
Harrisburg, PA 17111


Harrison County Treasurer
PO Box 1270
Gulfport, MS 39502


Harrison, Cory G.
163 12th Avenue
San Francisco, CA 94118


Harrisonburg City Treasurer
PO Box 1007
Harrisonburg, VA 22803-1007


Hart, Susan
1001 46th Street #214
Emeryville, CA 94608


Hatton, Jim H
Address Redacted


HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU, HI 96809-0259

Hawaii Sate Tax Collector
P.O. Box 1425
Honolulu, HI 96806-1425


Hawthorn LP
Bank of America Hawthorn
96184 Collection Center Drive
Chicago, IL 60693


Hayden Jacobs
1975 County Road N
Columbus, WI 53923


Hays County Tax Office
712 S. Stagecoach Trail
San Marcos, TX 78666-6073


Hayward Police Department
ALARM DESK
300 W. Winton Ave.
Hayward, CA 94544-1137


Hayward Water System
P.O. Box 7181
Pasadena, CA 91109-7181


HCC Surety Group
1610 Arden Way
#145
Sacramento, CA 95815


Healthcare Security Services
900 South Broadway
Suite 100
Denver, CO 80209-4010


Healthy San Francisco
City Option Program

Case: 15-31141    Doc# 1    Filed: 09/10/15    Entered: 09/10/15 05:48:11    Page 140 of
301

201 Third Street, 7th Floor
San Francisco, CA 94103


Helios Interactive Technologies
301 8th Street
Suite 250
San Francisco, CA 94103


Hendry, Matthew Abbott
Address Redacted


Hennepin County Treasurer
A600 Government Center
300 6th Street
Minneapolis, MN 55487-0060


Hennepin County Treasurer
A-600 Government Center
300 S 6th St
Minneapolis, MN 55487


Henrico County Treasurer(PP)
PO Box 3369
Henrico, VA 23228-9769


Herron, Heather
801 Jones, Apt. 306
San Francisco, CA 94109


Hickory Point, LLC
P.O. Box 74740
Cleveland, OH 44194-4740


Highland Square
c/o Highland Square Mall
689 Westville Rd.
New Glasgow, NS B2H 2J6

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 141 of
301

Hillsborough County Treasurer
P.O. Box 172920
Tampa, FL 33672-0920


Hillsborough County Treasurer
PO Box 172920
Tampa, FL 33672-0920


Hilton New Orleans Riverside
Two Poydas Street
New Orleans, LA 70130


Hixson Mall LLC
Northgate Mall
271 Northgate Mall
Chattanooga, TN 37415


HLT O'Hare, LLC
c/o Hilton Chicago O'Hare Airport
O'Hare International Airport
Chicago, IL 60666


HMS Host
c/o Delaware Welcome Center
PO Box 8033
Newark, DE 19714


HMS Host
c/o HMS Host
7217 Collection Center Drive
Chicago, IL 60693


HMS Host, Inc.
6712 Brooklawn Parkway
Suite 206
Syracuse, NY 13211

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 142 of 301

Holly Hill Mall
309 Huffman Mill Road
Burlington, NC 27215


Holyoke Mall Company, L.P.
9090 Carousel Center Drive
4th Floor Mall Management Office
Syracuse, NY 13290


Homedics USA, LLC
62377 Collections Center Drive
Chicago, IL 60693-0623


Honey Creek Mall, L.L.C.
3401 South U.S. Hwy. 41
Terre Haute, IN 47802


Horry County Treasurer
PO BOX 1237
Conway, SC 29528


Horton Plaza, LP
324 Horton Plaza
San Diego, CA 92101


Hosking, Douglas
730 Chateau Drive, Suite 200
Hillsborough, CA 94010


Houston County Galleria
c/o Houston County Galleria
16740 Birkdale Commons Parkway, Ste 301
Huntersville, NC 28078


Houston County Treasurer
PO Drawer 7799
Warner Robins, GA 31088-5821

Houston County
Revenue Commissioner
PO Box 6406
Dothan, AL 36302-6406


Howard County Treasurer
220 N Main St Rm 226
Kokomo, IN 46901


HSG Macon Mall, LLC
Hull Storey Gibson Companies, LLC
P.O. BOX 204227
Augusta, GA 30917


Huang, Shan
1318 23rd Avenue
San Francisco, CA 94122


Hulen Owner, L.P
4800 S. Hulen St., Suite # 250
Fort Worth, TX 76132


Humboldt County Treasurer
825 Fifth Street
Room 125
Eureka, CA 95501-1100


Huntington Mall Company
P.O. Box 2186
2445 Belmont Ave.
Youngstown, OH 44504-0186


Hwang, Hoyoon
Address Redacted

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 144 of
301

Hyatt Regency McCormick Place
2233 S Martin L King Dr.
Chicago, IL 60616


Hyatt Regency O'Hare
9300 West Bryn Mawr Ave.
Rosemont, IL 60018


HypoVereinsbank Firma
ZoomSystems GmbH Attn: Lara Finken
c/o Orrick Hollers & Elsing, Heinrich-Heine-Allee
12 40213 Dusseldorf


IDAHO STATE TAX COMMISSION
1118  F STREET
LEWISTON, ID 83501-1014


IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID 83402-3657


IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR D'ALENE, ID 83814-2371


IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID 83301-3320


IDAHO STATE TAX COMMISSION
611 WILSON AVE
STE 5
POCATELLO, ID 83201-5046

IDAHO STATE TAX COMMISSION
800 PARK BLVD., PLAZA IV
BOISE, ID 83722-0410


Idaho State Tax Commission
P.O Box 56
Boise, ID 83756-0056


Idaho State Tax Commission
P.O. Box 83784
Boise, ID 83707-3784


Idtech
10721 Walker Street
Cypress, CA 90630-4720


IDX Corporation
P O Box 204407
Dallas, TX 75320-4407


IDX-Impressions
7951 Angleton Court
Lorton, VA 22079-1012


Ignacio, Cristofer R
Address Redacted


IHK Industrie-und Handelskammer
Ernst-Schneider- Platz 1
40212 Dusseldorf


Ilili, Inc.
410 Terry Avenue North
Seattle, WA 98109

Illinois Department of Revenue
Retailer's Occupation Tax
Springfield, IL 62796-0001


ILLINOIS DEPT OF REVENUE
101 WEST JEFFERSON ST.
SPRINGFIELD, IL 62702


ILLINOIS DEPT OF REVENUE
BANKRUPTCY SECTION
PO BOX 64338
CHICAGO, IL 60664-0338


Imagawa, Ryan J
Address Redacted


Imagesetting Bureau
No. 18 Colindeep lane
LONDON NW4 4SG


Imaginea Technologies, Inc.
1975 W. El Camino Real
Suite # 301
Mountain View, CA 94040


Imperial County Treasurer
940 W Main Street #106
El Centro, CA 92243-2864


Imperial Valley Mall II, L.P.
3451 S. Dogwood Ave.
El Centro, CA 92243


Impressions
7951 Angleton Court
Lorton, VA 22079

Independence Center, LLC
9090 Carousel Center Drive
4th Floor Mall Management Office
Syracuse, NY 13290


Independence Mall
3500 Oleander Dr.
Wilmington, NC 28403


Indian River County Tax Coll.
P.O. Box 1509
Vero Beach, FL 32961-1509


Indian River Mall, LLC
6200 20th Street
Suite 471
Vero Beach, FL 32966


Indiana Department of Revenue
P.O. Box 6197
Indianapolis, IN 46206-6197


INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN 46204


INDIANA DEPT OF REVENUE
100 N SENATE AVE
INDIANAPOLIS, IN 46241


Indiana Mall Company
300 Market Street
Johnstown, PA 15901


Indianapolis Airport Authority
Systems Fund-Accounts Receivable
P.O. Box 66755
Indianapolis, IN 46266-6755

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 148 of
301

Infinity Productions
619 Lu Levitt Ct
San Jose, CA 95125


Ingram Micro Inc.
PO Box 70087
Los Angeles, CA 90074-0087


Innovative Software Solutions
314 E Nakoma Dr. Ste 5
San Antonio, TX 78216


IN-PRODUCTION
1425 Middle Street
Suite C
Honolulu, HI 96819


Insight Global
P.O. Box 198226
Atlanta, GA 30384-8262


Interactions Consumer Exp. Marketing Inc.
9555 Chesapeake Drive suite100
San Diego, CA 92123


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Internap Network Services Corp.
P.O. Box 120526
Dept. 0526
Dallas, TX 75312-0526

International Environmental Management
24516 Network Place
Chicago, IL 60673-1245


Intertek Testing Services, Inc.
P.O. Box #405176
Atlanta, GA 30384-5176


Intuit Inc.
2632 Marine Way
Mountain View, CA 94043


IonBand Pty Ltd
Unit 3, 29 Cliffort Ave.
Fairlight, NSW 2094


Iowa Department of Revenue
P.O. Box 10412
Des Moines, IA 50306-0412


IOWA DEPT OF REVENUE
BANKRUPTCY
PO BOX 10471
DES MOINES, IA 50306-0471


IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BUILDING
1305 E WALNUT
DES MOINES, IA 50319


IOWA DEPT OF REVENUE
PO BOX 10460
DES MOINES, IA 50306-0460


IP Networks, Inc.
P.O.Box 192366
San Francisco, CA 94119-2366

IPFS Corporation
po box 100391
Pasadena, CA 91189-0391


iRelax-n-Massage, LLC
14089 Keepers Park
Attn: Zabih Omari
Centreville, VA 20121


Iron Mountain
P.O. Box 601002
Pasadena, CA 91189-1002


Irving ISD Tax Collector
P.O. Box 152021
Irving, TX 75015-2021


iStore Victoria, Inc.
300-3981 Saint-laurent Blvd.
Montreal, QC H2W 1Y5


Ivanhoe Cambridge II Inc.
c/o Conestoga Mall
550 King Street North
Waterloo, ON N2L 5W6


J & S Signs
129 Throckmorton Lane
Old Bridge, NJ 08858


Jackson City Tax Collector
101 E. Main Street
Ste. 101
Jackson, TN 38301

Jackson County Collector
415 E 12th St
Kansas City, MO 64106-8401


Jacksonville International
14201 Pecan Park Rd
Attn: Finance & Admin
Jacksonville, FL 32218


Jacobs, Cassandra
Address Redacted


Jai II, Inc.
1201 E. Fayette Street
Suite 13
Syracuse, NY 13210


James Dilts
2004 E. Irvington Road #319
Tucson, AZ 85714


James Rockholt
4401 N 34th Street
Oklahoma, OK 74014


Jamestown Premier Pacific Place, LP
P.O. Box 742532
Los Angeles, CA 90074-2532


Janesville Mall Ltd Partnershi
2500 Milton Ave.
Janesville, WI 53545


Jason Weinberg
243 State St.
#2 R
Portland, ME 04101

Jasper County Collector
601 S. Pearl Ave.
Suite 107
Joplin, MO 64801


Jasper County Treasurer
PO Box 421
Carthage, MO 64836


Jaspersoft Corporation
P.O. Box 77648
San Francisco, CA 94107


JCM Business Solutions, LLC
3280 Sunrise Highway
Suite 378
Seaford, NY 11793


Jefferson County Sheriff's Office
PO Box 70300
Louisville, KY 40270-0300


Jefferson County Tax Collector
716 Richard Arrington Jr Blvd N
Rm 160
Birmingham, AL 35203


Jefferson County Tax Collector
PO Box 2112
Beaumont, TX 77704


Jefferson County Tax Collector
PO BOX A
Pine Bluff, AR 71611

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 153 of
301

Jefferson County Treasurer
PO Box 4007
Golden, CO 80401-0007


Jefferson Mall CMBS, LLC
P.O. Box 74890
Cleveland, OH 44194-4890


Jefferson Parish Sheriff's Office
PO Box 130
Gretna, LA 70054-0130


Jefferson Valley Mall Ltd Ptnr
650 Lee Blvd.
Yorktown Heights, NY 10598


Jefferson Valley Mall Ltd Ptnr
c/o Jefferson Valle Mall
Attn: Mall Mgmt Office
650 Lee Blvd.
Yorktown Heights, NY 10598


Jennifer Stabell
522 Valley Creek Dr
Greer, SC 02951


Jersey Shore Premium Outlets, LLC
Jersey Shore Premium Outlets
4001 Route 66
Tinton Falls, NJ 07753


Jesse White, Secretary of State
Room 330 Howlett Building
Department of Business Services
Springfield, IL 62756

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 154 of
301

Jessica Parker
26 Tow Path Road
Gorham, ME 04038


JetBlue Airways Corp.
11829 Queens Blvd.
Forest Hills, NY 11375


Jewel Robinson
P.O. Box 750281
Memphis, TN 38175


JG Elizabeth, LLC
651 Kapkowski Road
Elizabeth, NJ 07201


JG Randolph II, LLC
P.O. Box 74898
Cleveland, OH 44194-4898


JG Saginaw, LLC
P.O. Box 74889
Cleveland, OH 44194-4889


JG Winston Salem, LLC
Hanes Mall
P.O. Box 74134
Cleveland, OH 44194-4134


Jodi Spencer
1507 Colorado Ave.
Boise, ID 83706


Joe G. Tedder, Tax Collector
P.O. Box 2016
Bartow, FL 33831-2016

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 155 of 301

John Anderson
c/o NewZoom, Inc.
22 Fourth Street, 16th Floor
San Francisco, CA 94103


Johnson City Tax Collector
PO Box 2227
Johnson City, TN 37605-2227


Johnson City Venture, LLC
2011 North Roan Street
Mall at Johnson City
Johnson CIty, TN 37601


Johnstown Mall, L.P.
300 Market Street
Johnstown, PA 15901


Jones Day
P.O. Box 70294
Cleveland, OH 44190-0294


Jones Lang La Salle
351 W. Schuykill Road
Conventry Mall
Pottstown, PA 19465


Jones, Kristin Ashley
Address Redacted


Jones, Melissa
Address Redacted


Jordan Creek Town Center,LLC
101 Jordan Creek Parkway
West Des Moines, IA 50266

Joseph Dacquisto
34 King Fisher Drive
Spencerport, NY 14559


Joseph, Sobha
Address Redacted


JSMN Shenango Valley Mall, LLC
3303 East State Street
Hermitage, PA 16148


Judson ISD Tax Collector
8012 Shin Oak Dr
Live Oak, TX 78233-2413


Justin Sucharski
362 Euclid Ave.
# 208
Oakland, CA 94610


Kaiser Fndtn. Health Plan, Inc
File # 5915
Los Angeles, CA 90074-5915


Kalamazoo Mall, L.L.C.
6650 S. Westnedge Ave
Portage, MI 49024


Kamehameha Schools
46-056 Kamehameha Hwy.
Windward Mall
Kaneohe, HI 96744


Kanawha County Sheriff
409 Virginia St E RM 120
Charleston, WV 25301-2595

Kang, Joseph
Address Redacted


Kang, Sujin S
Address Redacted


Kanga Design Group
18467  West Tasha Drive
Surprise, AZ 85388


Kansas Department of Revenue
915 SW Harrison St
Corporation Income Tax
Topeka, KS 66699-4000


KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625-4066


Kansas Dept. of Revenue
915 SW Harrison Street
Topeka, KS 66625-5000


Katy Mills
5000 Katy Mills Circle
Katy, TX 77494


Katz, Lauren
Address Redacted


Kazberuk, Adam
Address Redacted


Kazberuk, Jaroslaw
Address Redacted

KDI Athens Mall, LLC
3445 Peachtree Road
Suite 465
Atlanta, GA 30326


KDI Panama Mall, LLC
3445 Peachtree Road
Suite 465
Atlanta, GA 30326


KDI Rivergate Mall, LLC
3445 Peachtree Road
Suite 465
Atlanta, GA 30326


Kelly Koin Inc.
9177 General Ct.
Plymouth, MI 48170


KELLY PURSLEY
7742 E Pleasant Run
Scottsdale, AZ 85258


Kelly's Place, Inc.
6850 Airport Blvd.
Suite 5
Sacramento, CA 95837


Kennedy Mall, LTD
2445 Belmont Ave.
P.O. Box 2186
Youngstown, OH 44504-0186


Kennedy, Casey
Address Redacted

Kent County Department of Aeronautics
5500 44th St. SE
Grand Rapids, MI 49512


Kenton County Airport Board
P.O. Box 752000
Cincinnati, OH 45275-2000


Kentucky Department of Revenue
Frankfort, KY 40620


Kentucky Oaks Mall Co.
2445 Belmont Ave.
Youngstown, OH 44504


Kentucky Oaks Mall Company
Kentucky Oaks Mall
P.O. Box 71490
Columbus, OH 43271-4090


Kern County Treasurer Payment Center
PO Box 541004
Los Angeles, CA 90054-1004


Keystone Collections Group
546 Wendel Road
Irwin, PA 15642


Kildonan Place Shopping Centre Limited
c/o Kildonan Place Shopping Centre
1555 Regent Avenue West,
Winnipeg, MB R2C 4J2


Killeen Mall LLC
P.O. BOX 934702
Atlanta, GA 31193-4702

Kim Hastie License Commissioner
3925 Michael Boulevard Ste F
P O Drawer 161009
Mobile, AL 36616


Kimschott Factoria Mall, LLC
Marketplace at Factoria Mall
3333 New Hyde Park Road, Suite 100
New Hyde Park, NY 11042-0020


King County Treasurer
500 4th Ave Rm 600
Seattle, WA 98104-2387


Kings County Treasurer
1400 W Lacey Blvd.
Building #7
Hanford, CA 93230-5997


Kingsport City Tax Collector
225 W Center St
Kingsport, TN 37660


Kiosk Information Systems, Inc.
346 S. Arthur Avenue
Louisville, CO 80027


Kirkwood Mall Acquisition, LLC
706 Kirkwood Mall
Bismarck, ND 58504


Kirkwood Mall Acquisition, LLC
NW 6227
P.O. BOX 1450
Minneapolis, MN 55485-6227

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 161 of
301

Kitsap County Treasurer
PO Box 299
Bremerton, WA 98337

Kline, Peggy E
Address Redacted

Klippsten, Caysee
Address Redacted

Koplowicz and Sons
2425 Vicente St
San Francisco, CA 94116

Koury Construction Services
2275 Vanstory Street
Suite 200
Greensboro, NC 27403

KRE Colonie Owner LLC
131 Colonie Center
Albany, NY 12205

Kristeen Roe TAX A/C
300 E WM J Bryan PKWY
Bryan, TX 77803

KS Lambton Mall
c/o 20 Vic Mgmt, Inc
One Queen Street East, Suite 300
Toronto, ON M5C 2W5

KW Mechanical, Inc.
P.O. Box 15609
Covington, KY 41015

KYO-YA Hotels & Resorts, LP
c/o Sheraton Waikiki
2255 Kalakaua Avenue, 4F
Honolulu, HI 96815


LA Cienega Partners Limited Partnership
8500 Beverly Blvd., Suite 501
Los Angeles, CA 90048


La Crosse City Treasurer
400 La Crosse St
La Crosse, WI 54601


Lacorazza, Andrea
Address Redacted


Lake County Tax Collector
P.O. Box 327
Tavares, FL 32778


Lake County Treasurer
2293 N Main St
Crown Point, IN 46307


Lakeforest Owner, LLC
701 Russell Avenue
Gaithersburg, MD 20877


Lakeside Mall Property, LLC
14000 Lakeside Circle
Sterling Heights, MI 48313


Lakeview Square, LLC
c/o Lakeview Square Mall
5775 Beckley Raod
Battle Creek, MI 49015

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 163 of
301

Lamar County Tax Collector
PO Box 309
Purvis, MS 39475


Lancaster County Treasurer
555 South 10th Street
Lincoln, NE 68508


Lance A White Revocable Trust DTD 9-8-04
UBS Financial
180 Market Street, Suite 200
New Albany, OH 43054


Lanesborough Enterprises NEWCO, LLC
Old State Road & Rte. 8
Lanesborough, MA 01237


Lansing Mall Ltd Partnership
5330 W. Saginaw Hwy.
Lansing, MI 48917


Laramie County Treasurer
PO Box 125
Cheyenne, WY 82003


Laredo City Tax Collector
P.O. Box 6548
Laredo, TX 78042-6548


Larimer County Treasurer
PO Box 2336
Fort Collins, CO 80522-2336


Las Vegas Fruits & Nuts
2273 Trafalger Ct.
Henderson, NV 89074

Lauderdale County Tax Collector
PO Box 5205
Meridian, MS 39302


Laura Wallerjtedt
15621 Bondy Lane
Darnestown, MD 20878


Laurel Park Retail Prop., LLC
P.O. Box 74500
Cleveland, OH 44194-4500


Law, Michael L
Address Redacted


Lawrence, John A
Address Redacted


Layton Hills Mall CMBS, LLC
CBL & Assoc.
P.O. Box 74677
Cleveland, OH 44194-4677


Lee County Revenue Commissioner
PO Box 2413
Opelika, AL 36803-2413


Lee County Tax Collector
P.O. Box 1609
Fort Meyers, FL 33902


Lee, Min
30274 Oakbrook Road
Hayward, CA 94544


Lenlyn, Ltd. DBA ICE Curreny Services
300 Rogers Blvd.

P.O. Box 1
Honolulu, HI 96819

Leung, Timothy
Address Redacted

Level (3)
1025 Eldorado Blvd.
Broomfield, CO 80021

Liberty County Tax Commissioner
100 Main St Ste 1545
Hinesville, GA 31313

Lindale Mall, LLC
4444 First Avenue, N.E.
Cedar Rapids, IA 52402

Lindheimer, Joel
Address Redacted

Lindheimer, Miles Dean
Address Redacted

Lindquist CPAs, LLP
5000 Executive Parkway
Suite 400
San Ramon, CA 94583-4346

Lipardo, Melbourne Dela Pena
Address Redacted

Liquid Blue Events, LLC
784 S. Meadows Pkwy.
Suite A9 #275
Reno, NV 89521

Lisa Fielder
6528 Arvington Way
Antioch, TN 37013


Liu, Hong
200 Miramonte Drive
Moraga, CA 94556


Livingston Mall Venture
112 Eisenhower Pkwy.
Livingston, NJ 07039


Livonia City Clerk
33000 Civic Center Drive
Livonia, MI 48154


Livonia City Treasurer
33000 Civic Center Drive
Livonia, MI 48154


LNR Partners, Inc
Carbondale Mall, LLCGSMS 2004-GG
16983 Collections Center Drive
Chicago, IL 60693-0169


Logan, Michael
77 Van Ness Avenue, Suite 101 MS1967
San Francisco, CA 94102


LogMeIn, Inc.
320 Summer Street
Boston, MA 02210-1701


Lohachitkul, Chadapon
Address Redacted

Long Hill Fire District Tax Collector
PO Box 787
Trumbull, CT 06611


Longview Mall, L.P.
3500 McCann Road
Longview, TX 75605


Loomans, Jeff
30 Florence Street
San Francisco, CA 94133


Lopez, Alfredo
10413 Floral Drive
Whittier, CA 90606


Lorman Education Services
P O Box 509
Eau Claire, IL 54702-0509


Los Angeles County Treasurer
PO Box 54088
Los Angeles, CA 90054


Los Angeles World Airports
6053 w/ Century Blvd. 4th Flr
Los Angeles, CA 90045


Lou Marks & Sons, Inc.
4018 Bishop Lane
Louisville, KY 40218-4539


Loudoun County Treasurer
PO Box 1000
Leesburg, VA 20177-1000

Louie, Polly Po Yee
Address Redacted


LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA 70802


LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA 70821


Louisiana Dept. of Revenue
Baton Rouge, LA 70821-1231


Lowell D. Ness, As TTEE Under The Ness
Family Trust Dated November 16, 2001
1020 Marsh Road
Menlo Park, CA 94025


LSREF2 Clover Property 18, LLC
c/o University Mall
2200 E Fowler Ave.
Tampa, FL 33612


L-Tron Corporation
596 Fishers Stations Drive
Suite 1A
Victor, NY 14564


Lufkin Mall GKD Partners, LP
4600 South  Medford Drive
Lufkin, TX 75901


Lum, Laura
1895 Chestnut Street, Apt. 6
San Francisco, CA 94123

Lusardi, Steve
5875 Fishburne Avenue
San Jose, CA 95123-3822


LUTZ CONSULTING
CHALET ALVIER
9479 Oberschan
Rechnung,  01570


Lynch, Greg
1 Diamond Street
San Francisco, CA 94114


Lynch, Greg
Address Redacted


Lynchburg City Treasurer (UPP)
P.O. Box 9000
Lynchburg, VA 24505-9000


Lynchburg City Treasurer (UPP)
PO Box 9000
Lynchburg, VA 24505-9000


Lynnhaven Mall
701 Lynnhaven Parkway
Mall Mgmt. Office, Suite 1068
Virginia Beach, VA 23452


M J Management Services
20770 US Highway 281 N.
#108 - 203
San Antonio, TX 78258


M&J Electrical Contracting Inc
200 Keystone Drive
Carnegie, PA 15106

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 170 of 301

M&L Metals Inc.
23510 Bernhardt Street
Hayward, CA 94545


MA Hunter Company, Inc.
20813 FM 2755
Royse City, TX 75189


Ma, Jason Hong ming
Address Redacted


MacArthur Shopping Center, LLC
Center Management Office
300 Monticello Ave.
Norfolk, VA 23510


Macerich Buenaventura, LP
Pacific View Mall
Dept. 2596-3125
Los Angeles, CA 90084-2596


Macerich Lake Square Mall LLC
P.O. Box 29350
Phoenix, AZ 85038-9350


Macerich Lake Square Mall, LLC
C/O Lake Square Mall
P.O. Box 29350
Phoenix, AZ 29350


Macerich LP dba Twenty St, LLC
Dept. 2596-3000
c/o Twenty Ninth Street
Los Angeles, CA 90084-2596

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 171 of 301

Macerich Niagara, LLC
Dept 2596-3600
Los Angeles, CA 90084-2596


Macerich North Park Mall LLC
P.O. Box 844106
Los Angeles, CA 90084-4160


Macerich Northridge LP
c/o Northridge Mall
Dept. 2596-3108
Los Angeles, CA 90084-2596


Macerich Oaks, LLC
The Oaks
P.O. Box 849428
Los Angeles, CA 90084-9428


Macerich Panorama SPE, LLC
8401 Van Nuys Blvd. #9
Panorama City, CA 91402


Macerich Partnership LP
2556 Somersville Road
Antioch, CA 94509


Macerich Partnership, LP
1855 41st Avenue
Capitola, CA 95010


Macerich Rimrock, LP
591 West Putnam Ave
Greenwich, CT 06830


Macerich Salisbury GL, LLC
P.O. Box 849435
Los Angeles, CA 90084-9435

Macerich SCG, LP
dba Centre at Salisbury
Dept. 2596-3165
Los Angeles, CA 90084-2596


Macerich South Park Mall LLC
4500 16th Street
South Park Mall
Moline, IL 61265


Macerich South Plains LP
6002 Slide Road
Lubbock, TX 79414


Macerich Stonewood LLC
251 Stonewood Street
Downey, CA 90241


Macerich Valley River Center, LLC
Valley River Mall
P.O. Box 849681
Los Angeles, CA 90084-9681


Macerich Victor Valley, LLC
14400 Bear Valley
The Mall of Victor Valley
Victorville, CA 92392


Macerich Westside Pavilion Property LLC
10800 West Pico Blvd.
Los Angeles, CA 90064


Macy's Inc. Accounts Payable
7 West Seventh Street
Cincinnati, OH 45202

Macy's Retail Holding's, Inc.
Att: Accounting
7 West Seventh Street
Cincinnati, OH 45202


Macy's
7 West 7th Street
17th Floor
Cincinatti, OH 45202


Macy's
Macy's Corp. Services-Accounts Payable
2101 East Kemper Rd.
Cincinnati, OH 45241


Maddipatla, Prashant
Address Redacted


Madison Bay Street, LLC
c/o Bay Street Center
5616 Bay Street
Emeryville, CA 94608


Madison City Tax Collector
PO Box 2999
Madison, WI 53701-2999


Madison County Tax Collector
PO BOX 113
Canton, MS 39046


Madison County Trustee
100 E Main St.
Room 107 Courthouse
Jackson, TN 38301

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 174 of
301

Madison/West Towne, LLC
P.O. Box 74927
Cleveland, OH 44194-4927


Madison-East Towne, LLC
P.O. Box 74422
Cleveland, OH 44115


Magallanes, Loradel Legaspi
Address Redacted


Magic Valley Mall, LLC
c/o Magic Valley Mall, LLC
1485 Poleline Road East, Suite OFC
Twin Falls, ID 83301


Magnolia Ventures, LLC
5 Michele Court
Cresskill, NJ 07626


Magpayo, Fulvio Miranda Jr.
29901 Sugar Maple Court
Hayward, CA 94544


MagTek, Inc.
1710 Apollo Court
Seal Beach, CA 90740


Maine Mall
364 Maine Mall Rd
Mall Mgmt. Office
South Portland, ME 04106


Maine Revenue Service
P.O. Box 1065
Augusta, ME 04332-1065

MAINE REVENUE SERVICES
24 STATE HOUSE STATION
AUGUSTA, ME 04333


Mall at Auburn, LLC
Auburn Mall
385 Southbridge Street
Auburn, MA 01501


Mall at Great Lakes, LLC
Great Lakes Mall
7850 Mentor Avenue
Mentor, OH 44060


Mall at Lehigh Valley, L.P.
Lehigh Valley Mall
250 Lehigh Valley Mall
Whitehall, PA 18052


Mall at Miami International, LLC
1455 N.W. 107 Avenue, Room 596
Miami, FL 33172


Mall at Midland Park, LLC
Midland Park
4511 N. Midkiff Drive
Midland, TX 79705


Mall at Montgomeryville, LP
Montgomery Mall
230 Montgomery Mall
North Wales, PA 19454


Mall at Robinson City
100 Robinson Centre Drive
Pittsburg, PA 15205

Mall at Summit, LLC
3265 W. Market Street
Akron, OH 44333


Mall at Valle Vista, LLC
2020 S. Expressway 83
Harlingen, TX 78552


Mall at White Oaks, LLC
2501 Wabash Ave.
Springfield, IL 62704


Mall del Norte, LLC
5300 San Dario
206-C
Laredo, TX 78041


Mall of Louisiana
6401 Bluebonnet blvd
Baton Rouge, LA 70836


Mall of the Bluffs, LLC
1751 Madison Ave.
Council Bluffs, IA 51503


Mall St Matthews
5000 Shelbyville Rd Ste. 50
General Growth mgmt office
Louisville, KY 40207


Mall St. Vincent, L.P.
1133 St. Vincent Ave.
Suite 200
Shreveport, LA 71104


Manassas Mall
8300 Sudley Road

150

Suite M1
Manassas, VA 20109


Manifest Funding Services
P.O. Box 790448
St. Louis, MS 63179-0448


Marelda Bel Air Mall, LLC
Bel Air Mall-Management Office
Office 3299
Mobile, AL 36606


Marelda Myrtle Beach Mall, LLC
Myrtle Beach Mall
10177 North Kings Highway
Myrtle Beach, SC 29572


Marelda Valdosta Mall, LLC
1700 Norman Drive
Valdosta, GA 31601


Marietta Mierski
455 E. Main Street
Hummelstown, PA 17036


Marin County Treasurer
P.O. Box 4220- Rm 200
San Rafael, CA 94913-4220


Marion County Treasurer
PO Box 6145
Indianapolis, IN 46206-6145


Mark Rickoff and A. Lori Rickoff
2218 High Country Drive
Carrollton, TX 75007

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 178 of
301

Marker Seven, Inc.
300 Beale Street
Suite A
San Francisco, CA 94105


MarketPlace LaGuardia L.P.
LaGuardia Airport
Central Terminal Building
Flushing, NY 11371


Marketplace PHL, LLC
MarketPlace Philadelphia Lockbox
P.O. Box 12860
Philadelphia, PA 19176-0860


Marketplace Washington LLC
One Wells Ave
Suite 205
Newton, MA 02459


Markland Mall, LLC
1114 S. 17th Street
Kokomo, IN 46902


Marquette Realty Capital LLC
Alton Square Mall, Attn: Mgmt Office
200 Alton Square Mall
Alton, IL 62002


Marrara, Gustavo
Address Redacted


Martin, Ryan
1305 Gateview Avenue D
San Francisco, CA 94130


Martinez, Adolfo R
Address Redacted

Martinez, David
2524 Dos Rios Drive
San Ramon, CA 94583


Martins, James A
Address Redacted


Martinsburg Development partners, LLC
C/O Paramount Development Corporation
263 White Oak Drive
Beckley, WV 25801


MARYLAND OFFICE OF THE COMPTROLLER
80 CALVERT STREET
ANNAPOLIS, MD 21404


Maryland State Dept
301 W. Preston Street
Baltimore, MD 21201-2395


Maryville City Tax Collector
412 W Broadway
Maryville, TN 37801-4710


Mass Realty Group
20 park Plaza
Suite 1120
Boston, MA 02116


Mass Turnpike
690 Canton St
C/O McDonalds' Corp
Westwood, MA 02090


MASSACHUSETTS DEPT OF REVENUE
DEPARTMENT OF REVENUE

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 180 of
301

PO BOX 7010
BOSTON, MA 02204


Massachusetts Dept of Revenue
P.O. Box 7010
Boston, MA 02204


Mastri Design
161 North Civic Apt 133
Walnut Creek, CA 94596


Matrix Contractors, LLC
1860 FM 359 #224
Richmond, TX 77460


Matthew Calles
221 Sunspring Court
Pleasant Hill, CA 94523


Mattie's Texas Hots, Inc.
P.O. Box 2523
Buffalo, NY 14240


Maverick County Tax Assessor Collector
370 N. Monroe BOX #3
Eagle Pass, TX 78852


MaxQ Technologies
39 Old Ridgebury Road
Suite 7, Floor N2
Danbury, CT 06810


Maya, Nataniel
Address Redacted

Mayfair Mall, LLC
2500 North Mayfair Road
Wauwatosa, WI 53226


Mayflower Apple Blossom, L.P.
1850 Apple Blossom Drive
Management Offices
Winchester, VA 22601


Mayflower Auburn, LP
385 Southbridge Street
Auburn, MA 01501


Mayflower Cape Cod, LLC
769 Iyannough Road
Hyannis, MA 02601


Mayflower Emerald Square, LLC
Emerald Square Mall
999 S. Washington Street
North Attleboro, MA 02760


Mayflower Greendale, LP
7 Neponset
Worcester, MA 01606


Mayflower Solomon Pond, LLC
601 Donald Lynch Blvd.
Marlborough, MA 01752


Mayflower Square One, LLC
1201 Broadway
Saugus, MA 01906


Maynard, Darren
7004 Brickyard Road
Potomac, MD 20854

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 182 of
301

Mazzy's Fire Protection
Specialist East Bay, Inc.
2551 W. WINTON Ave. Ste 6-0
Hayward, CA 94545


McAllister Place Holdings, Inc.
519 Westmorland Road
Saint John, NB E2J 3W9


McCain Mall Co. Ltd. Partner
3929 McCain Blvd.
N. Little Rock, AR 72116


McCracken County Sheriff
301 S 6th St
Paducah, KY 42003


McCulloch, Reid
Address Redacted


MCD Brookdale
360 Mulberry Street
Newark, NJ 07102


McDonald, Thomas
Address Redacted


McKeon, Chris
Address Redacted


McKinley Mall, LLC
P.O. Box 644708
Pittsburg, PA 15264-4708

156

McKinsey & Company, Inc.
P.O. Box 7247-7255
Philadelphia, PA 19170-7255


McLennan County Tax Office
PO Box 406
Waco, TX 76703-0406


MCM Properties, Ltd.
P.O. Box 2969
Odessa, TX 79762


McMillian Security Systems
1515 South Van Ness Ave.
San Francisco, CA 94110


MCN ASSOICIATES
62 George White Street
Cabot Circus,  BRISTOLBS1


McPherson, Victoria Colleen
Address Redacted


MD Ruston Properties LLC
Attn: Shane B Morrison
16851 Jefferson Highway, Suite 9A
Baton Rouge, LA 70817


Meadowbrook Mall Company
2445 Belmont Ave.
P.O. Box 2186
Youngstown, OH 44504-0186


Meadows Mall, LLC
4300 Meadows Lane
Las Vegas, NV 89107

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 184 of
301

Mecca Electronics Industries, Inc.
10-16 44th Drive
Long Island, NY 11101


Mecklenburg County Tax Collector
PO Box 32247
Charlotte, NC 28232-2247


Media Saturn Holding GmbH
Saturn Automated Retail
Wankelstrasse 5
Ingolstadt,  D-85046


Melbourne-JCP Accoc., Ltd.
1700 West New Haven Ave.
Suite 965
Melbourne, FL 32904


Meltwater News
PO BOX 123408
DEPT 3408
DALLAS, TX 75312-3408


Memphis City Tax Collector
P.O. Box 185
Memphis, TN 38101-0185


Memphis-Shelby County Airport
2491 Winchester Road
Suite 113
Memphis, TN 38116


Mercury Plastics, Inc.
8180 Solutions Center
Chicago, IL 60677-8001

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 185 of
301

Meriden City Tax Collector
142 E Main St Rm 117
Meridan, CT 06450

Meridian Mall Limited Partnership by CBL
& Associates Mgmt Inc.
1982 Grand River Ave.
Okemos, MI 48864

Meridian Township Treasurer-Ingham
5151 Marsh Rd
Okemos, MI 48864

Merit Technology (Shen Zhen) Co., Ltd.
Shenzhen Guangming Ganshan
Industrial Park Shenzhen, PRC 518107

Merrill Lynch Mortgage Trust Comm Mtg
P/T Cert. Series 2007 C-1 REMIC I
2100 Pleasant Hill Road, Suite 250
Duluth, GA 30096

Mesa County Treasurer
PO BOX 173678
Denver, CO 80217-3678

Mesilla Valley Mall
700 S. Telshor
Las Cruces, NM 88011

Metropolitian Airports Commiss
NW-9227
Minneapolis, MN 55485

MFC Beavercreek, LLC
2727 Fairfield Commons
Beavercreek, OH 45431

MGM Mirage Operations Inc
3799 Las Vegas Blvd South
Las Vegas, NV 89109


MGM Resorts International
NYNY Hotel & Casino
3790 Las Vegas Blvd. South
Las Vegas, NV 89109


MGP Fund X Laguna HIlls, LLC
425 California Street
11th Floor
San Francsico, CA 94104


Miami-Dade County Tax Collector
P O BOX 13701
Miami, FL 33130-1575


Mic Mac Mall Limited Partnership
c/o Mic Mall Mall
21 Mic Mac Blvd.
Dartmouth, NS B3A 4N3


Michael Bickar
130 Lexington Drive
Cranberry Township, PA 16066


Michael Corrigan, Tax Collector
231 E. Forsyth Street
Suite 200
Jacksonville, FL 32202


Michael Gill Superannuation Pty Ltd
ATF Michael Gill Superannuation Fund
Level 8, 65 York Street
Sydney, NSW 2000

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 187 of
301

Michael Zander
10378 Remy Lane
Florence, KY 41042


MICHIGAN DEPT OF TREASURY
430 W ALLEGAN
LANSING, MI 48922


MID RIVERS MALL CMBS, LLC
, by CBL & Associates Mgmt Inc.
P.O. Box 74079
Cleveland, OH 44194-4079


Midland Central Appraisal District
PO Box 908002
Midland, TX 79708-0002


Midland City Treasurer
PO Box 1647
Midland, MI 48641-1647


Midland County Tax Assessor Collector
PO Box 712
Midland, TX 79702


Midland Mall, LLC
P.O. Box 74170
Cleveland, OH 44194-4170


Midland Park Mall, L.P.
4511 N. Midkiff Drive
Midland, TX 79705


MIHI LLC
c/o Macquarie Capital (USA) Inc.
Jarod Doskow
125 West 55th Street
New York, NY 10019

MIL ITF HOOP Reality inc
203-1000 Fort Williams Rd Box3
Thunder Bay, Ontario,  P7B 6B9


Milford City Tax Collector
PO Box 3025
Milford, CT 06460


Military Sales & service
5301 S. Westmoreland Rd
Dallas, TX 75237


Millard, Jen
150 Stewart Drive
Tiburon, CA 94920


Miller, Robert
106 Washington Street
Petaluma, CA 94952


Milwaukee City Treasurer
PO Box 78776
Milwaukee, WI 53278-0776


Milwaukee Golf Shopping Center
239 Golf Mill Center
Niles, IL 60714


Milwaukee International Airport
Box 78979
c/o General Mitchell Intl. Airport
Milwaukee, WI 53278-0979


Milyukov, Alexey
Address Redacted

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 189 of
301

Mina Park
6104 Colina Lane
Austin, TX 78759


Minister of Finance of Manitoba
1010-405 Broadway
Winnipeg, MB R3C 3L6


Minneapolis-St Paul Int'l Air
6040 28th Avenue South
Minneapolis, MN 55450


MINNESOTA DEPT OF REVENUE
600 N ROBERT ST.
M/S 4130
ST PAUL, MN 55101


Minnesota Dept of Revenue
P.O. Box 64649
St. Paul, MN 55164-0649


Mississippi Office of Revenue
P.O. Box 23050
Jackson, MS 39225-3050


Missouri Department of Revenue
P.O. Box 840
Jefferson City, MO 65105-0840


MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST
JEFFERSON CITY, MO 65101


Mitchell A. Pierce
609 Little Lane
Pleasant Hill, CA 94523

MLMT2006-C2 Mall at Whitney Field, LLC
Mall at Whitney Field
100 Commercial Road
Leominster, MA 01453


MNH Mall, LLC
1500 S. Willow Street
Manchester, NH 03103


MOAC Mall Holdings, LLC
60 East Broadway
Bloomington, MN 55425


Mobile County Revenue Commissioner
PO Box 1169
Mobile, AL 36633-1169


Mobile County
P O Box 11407
Dept #1524
Burmingham, AL 35246


Moffa, Gainor & Sutton, P.A.
One Financial Plaza, Suite 2202
100 S.E. Third Ave.
Ft. Lauderdale, FL 33394


Momentum Management
12390 B Arnold Mill Road
Alpharetta, GA 30004


Monongalia County Sherriff's Tax Office
243 High St Rm 26
Morgantown, WV 26505-5492

Monroe Cnty Airport Authority Treasurer
Dept. No. 517
P.O. Box 8000
Buffalo, NY 14267


Monroe County Treasurer
100 W Kirkwood Ave
Bloomington, IN 47404-5143


Monroe Fresh Vending, Inc.
34 King Fisher Drive
Spencerport, NY 14559


Montana Dept of Revenue
PO Box 8021
Helena, MT 59604-8021


MONTANA DEPT OF REVENUE
SAM W MITCHELL BLDG
PO BOX 5805
HELENA, MT 59604


Monterey County Tax Collector
PO Box 891
Salinas, CA 93902-0891


Montgomery County Treasurer
PO Box 9415
Gaithersburg, MD 20898-9415


Montgomery County Trustee
PO Box 31899
Clarksville, TN 37040-0032


Montgomery Mall
230 Montgomery Mall
North Wales, PA 19454

Montgomery Township
P.O. Box 511
Montgomeryville, PA 18936-0511


Montreal-Trudeau Int'l
Treasury Department
800 Leigh-Capreol Place, Sutie 1000
Dorval, QC H4Y 0A5


Moon Lighting Electric Svc, Inc.
1001 Prince Georges Blvd. Suite # 500
Upper Marlboro, MD 20774


Moore Stephens Melbourne Pty d
14th Floor
607 Bourke Street
Melbourne, 3000


Mophie, Inc.
6244 Technology Ave
Kalamazoo, MI 49009


Morgan County Treasurer
PO Box 696
Decatur, AL 35602-0696


Morgantown Mall Assoc., LP
9500 Mall Road
Morgantown Mall
Morgantown, WV 26501


Morguard Investment Limited
Northgate Shopping Centre
1500 Fisher Street
North Bay, ON P1B2H3

Morguard Real Estate Investment Trust
#410, 4747-67th Street
Red Deer, AB T4N 6H3


Morguard Real Estate Investment Trust
Shoppers Mall
1570 18th Street
Brandon, MB R7A 5C5


Morguard REIT
c/o Cambridge Centre
#355 Hespeler Road
Cambridge, ON N1R 6B3


Morrison Productions
2650 21st Street
San Francisco, CA 94110


Morristown City Tax Collector
PO Box 1654
Morristown, TN 37816-1654


Morrow City Tax Collector
1500 Morrow Rd
Morrow, GA 30260


Morrow City Tax Collector
1500 Morrow Road
Morrow, GA 30260


Moscone Emblidge & Otis LLP
220 Montgomery St
Suite 2100
SF, CA 94104


Moses, Matt
31 Wride street
Wooloowin, Brisbane 4030

Mount Berry Square Mall
993 Mount Berry Square Mall
Rome, GA 30165


Mount Shasta Mall
c/o Cordano Company
1112 11th Street
Sacramento, CA 95814


MSC Corp.
7350 Route
Transcanadienne
St-Laurent, QC H4T 1A3


MSCI 2007-IQ13 Retail 5555, LLC
5555 St. Louis Mill Blvd.
Management Office
Hazlewood, MO 63042


MSH Radcliffe, Inc.
380 La Strada Drive #16
San Jose, CA 95123


Multnomah County Tax Collector
P.O. Box 2716
Portland, OR 97208-2716


Municipality of Anchorage
PO Box 196040
Anchorage, AK 99519-6040


Municipality of Monroevillie
2700 Monroeville Blvd.
Business Tax Office
Monroeville, PA 15146-2388

MuniServices LLC
51 North Third St. PMB #215
Philadelphia, PA 19106-4597


MuniServices, LLC
2317 Third Avenue North, Suite 200
Birmingham, AL 35203


Murfreesboro City Treasurer
PO Box 1139
Murfreesboro, TN 37133-1139


Murrells Retail Associates, LLC
C/O RAIT Partnership, L.P.
2929 Arch Street, 17th Floor
Philadelphia, PA 19104-7394


Mutual of Omaha
Payment Processing Center
P.O. Box 2147
Omaha, NE 68103-2147


Mykhaylov, Oleg
5275 Newcastle Avenue, Unit #3
Encino, CA 91316


Mykhaylov, Oleg
Address Redacted


Mytrus, Inc.
350 Sansome Street
#760
Ssan Francisco, CA 94104


NAF Business & Support Services Division
3044 Catlin Ave.
Attn: Treasury
Quantico, VA 22134-5099

Nan Clare and Peter Massey Jackson Smith
Wi Duncan Road, R.D.
Dannevirke,  4972


Nashville Intl. Airport
P.O. Box 440302
Nashville, TN 37244-0302


Natick Mall, LLC
1245 Worchester St  suite 1218
Natick, MA 01760


National Notary Association
P.O. Box 541032
Processing Center
Los Angeles, CA 90054-1032


National Parts Depot
31 Elkay Dr.
Chester, NY 10918


National Registered Agents
PO Box 923
West Windsor, NJ 08550-0923


National Retail Federation
NRF Annual 2014
P.O. Box 8500-1081
Philadelphia, PA 19178-1081


National Security Consultants, Inc.
P.O. Box 932412
Cleveland, OH 44193

Natrona County Treasurer
P.O. Box 2300
Casper, WY 82602


Navy Exchange Service Command
Attn: Controller
3280 Virginia Beach Blvd.
Virginia Beach, VA 23452-5724


NCC Group Inc.
123 Mission Street
Suite 1020
San Francisco, CA 94105


NEBRASKA DEPT OF REVENUE
304 NORTH 5TH STREET, STE D
NORFOLK, NE 68701-4091


NEBRASKA DEPT OF REVENUE
CRAFT STATE OFFICE BLDG
200 SOUTH SILBER ST
NORTH PLATTE, NE 69101-4200


NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
1313 FARNAM STREET
OMAHA, NE 68102-1871


NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL SOUTH
PO BOX 94818
LINCOLN, NE 68508


Nebraska Dept of Revenue
PO Box 94818
Lincoln, NE 68509-4818


171

NEC Corp. of America
JPM (Chase) Lockbox-West
Dept. 100150
Pasadena, CA 91189-0150


Neis, Christoph
Address Redacted


NeoCarta Scout Fund, LLC
204 E. 2nd Avenue, Suite 428
San Mateo, CA 94401


NeoCarta Ventures, Inc.
711 Hayne Road
Hillsborough, CA 94010


NeoCarta Ventures, L.P.
204 E. 2nd Avenue, Suite 428
San Mateo, CA 94401


Neshaminy Mall Joint Venture
707 Neshaminy Mall
Neshaminy Mall
Bensalem, PA 19020


Nespresso France
1 Boulevard Pasteur 75015 Paris
S.A AU Capital DE 1 360 000 Eur
Paris


Nespresso USA, Inc
PO BOX 2425
Carol Stream, IL 60132


Neustar, Inc.
Bank of America
P.O. Box 277833
Atlanta, GA 30353-7833

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 199 of
301

Nevada Department Of Taxation
Grant Sawyer Office Bldg
555 E Washington Ave Ste 1300
Las Vegas, NV 89101


NEVADA DEPT OF TAXATION
1550 COLLEGE PARKWAY
STE 115
CARSON CITY, NV 89706


NEVADA DEPT OF TAXATION
2550 PASEO VERDE
STE 180
HENDERSON, NV 89074


NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
BLDG L
STE 235
RENO, NV 89502


NEVADA DEPT OF TAXATION
GRANT SAWYER OFFICE BLDG
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV 89101


Nevada Legal Press
3301 Malibou Ave
Pahrump, NV 89048-6489


New Eastland Mall Developer
18000 Vernier Rd.
Eastland Center
Harper Woods, MI 48225

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 200 of 301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH 03301


New Hanover County Tax Office
PO Box 18000
Wilmington, NC 28406-7742


New Jersey Dept of Taxation
P.O. Box 281
Trenton, NJ 08695-0281


NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
PO BOX 281
TRENTON, NJ 08625


NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
PO BOX 281
TRENTON, NJ 08695-0281


New Jersey Division of Revenue
PO Box 302
Trenton, NJ 08646


New Mexico Taxation & Revenue Dept
PO Box 25127
Santa Fe, NM 87504-5127


NEW MEXICO TAXATION AND REVENUE
1100 SOUTH ST FRANCIS DRIVE
PO BOX 630
SANTA FE, NM 87504-0630


New Park Mall, LP
2086 Newpark Mall
Newark, CA 94560

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 201 of
301

New Sudbury Centre - Morguard
New Sudbury Centre
1349 Lasalle Boulevard
Sudbury, ON P3A 1Z2


New Westgate Mall, LLC
c/o NED Management LTD
One Wells Avenue
Newton, MA 02159


NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300


NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY 12227


NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY 12227


New Zealand Trade & Enterprise
2425 Olympic Blvd. Suite 610 East
Santa Monica, CA 90404


Newage PHM, LLC
411 E. Huntington Drive
Unit 305
Arcadia, CA 91006


Newburgh Capital Group, LLC
1401 Route 300
Newburgh, NY 12550

Newport Centre, LLC
30 Mall Drive West
Jersey City, NJ 07310


Nguyen, Binh
Address Redacted


Nguyen, Candice C
Address Redacted


Nigel Seed
Woodside Courtlands Hill
Pangbourne,, RG8 7BE


Nissan Motor Acceptance Corporation
8900 Freeport Parkway
Irving, TX 75063


NMAC (Nissan Motor Acceptance Corp.)
P.O. Box 660083
Dallas, TX 75266-0083


NMMS Twin Peaks, LLC
c/o Twin Peaks Mall
1250 South Hover Road
Longmont, CO 80501


Norfolk City Treasurer
P.O. Box 3215
Norfolk, VA 23514-3215


NORTH CAROLINA DEPT OF REVENUE
501 NORTH WILMINGTON ST
RALEIGH, NC 27604

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 203 of
301

North Carolina Dept of Revenue
NCDOR
PO Box 25000
Raleigh, NC 27640-0520

NORTH DAKOTA OFFICE OF
STATE TAX COMMISSIONER
600 EAST BOULEVARD AVE
DEPT 127
BISMARCK, ND 58505-0599

North Dakota Secretary of State
P O Box 5513
Bismarck, ND 58506-5513

North Dakota Tax Commissioner
P.O Box 5623
Bismarck, ND 58506-5623

North East Mall
1101 Melbourne Rd  #1000
Hurst, TX 76053

North Grand Mall Partners, LLC
Attn: Elaine Mohr
2801 Grand Ave.
Ames, IA 50010

North Hills School District
135 Sixth Ave
Pittsburg, PA 15229

North Park Associates, LP
10101 Brook Road, Suite 765
Glen Allen, VA 23059

North Plains Mall, LLC
2809 N. Prince Street
Clovis, NM 88101


North Point Mall, LLC
1000 North Point Circle
Alpharetta, GA 30202


North Town Mall, LLC
4750 N. Division
Spokane, WA 99207


Northfield Square, LLC
1600 N. State Rt. 50
Room 590
Bourbonnais, IL 60914


Northgate Mall Associates
P.O. Box 2188
Santa Monica, CA 90406


Northlake Mall, LLC
1000 Northlake Mall
Atlanta, GA 30345


Northpark Mall Limited Partnership
Northpark Mall (MS)
1200 East County Line Road, Suite 267
Ridgeland, MS 39157


Northpark Mall/Joplin, LLC
101 Rangeline Road
Joplin, MO 64801


Northwest Arkansas Regional Airport
One Airport Blvd.
Suite 1000
Bentonville, AR 72712

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 205 of 301

Northwestern Simon, Inc.
320 West 5th Ave.
Suite 219
Anchorage, AK 99501


Northwoods Development Co.
2200 West War Memorial Drive
Peoria, IL 61613


Northwoods Mall CMBS, LLC
Northwoods Mall CMBS, LLC
P.O. Box 74892
Cleveland, OH 44194-4892


Northwoods Mall, CMBS, LLC
2150 Northwoods Blvd. # 60
N. Charleston, SC 29406


Nova Display, Inc.
1626 Piner Road
Santa Rosa, CA 95403


Novotech Technologies Coporation
57 Iber Road
Ottawa, ON K2S 1E7


Novotech
800 Proctor Ave.
Ogdensburg, NY 13669


NPT Electric Corp.
174-03 Gladwin Ave.
Fresh Meadows, NY 11365


NRAI Corproate Services Inc
Suite 100

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 206 of 301

2875 Michelle Drive
Irvine, CA 92606


NxRev, Inc.
3375 Scott Blvd.
Suite 336
Santa Clara, CA 95054


NYS Sales Tax Processing
P.O. Box 15172
Albany, NY 12212-5172


Oak View Mall, LLC
3001 S. 144th St.
Suite 2029
Omaha, NE 68144


Oakdale Mall II, LLC
601 Harry Drive
Suite 17
Johnson City, NY 13790


Oaks Mall LLC
Mall Management Office
6419 Newberry Road
Gainsville, FL 32605


Oaks Security, Inc.
P.O. Box 4131
Thousand Oaks, CA 91359


Oakwood Hills Mall Partners
4800 Golf Road
Eau Claire, WI 54701


Oakwood Shopping Center, LP
197 Westbank Expressway
Gretna, LA 70056

Ocegueda, Jose
Address Redacted


Ochiltree CAD
825 S Main St #100
Perryton, TX 79070


Office Depot
P.O. Box 70025
Los Angeles, CA 90074-0025


Oglethorpe Mall, LLC
7804 Abercom Extension
Savannah, GA 31406


OGRADY PLUMBING
1610 Evans Avenue
San Francisco, CA 94124


Ohio Department of Taxation
P.O. Box 530
Columbus, OH 43216-0530


OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229


OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS, OH 43216-0530


Ohio Valley Mall Company
295 Mall Road
St. Clairsville, OH 43950

Ohio Valley Mall Company
Ohio Valley Mall
P.O. Box 714090
Columbus, OH 43271-4090


Okaloosa County Tax Collector
P.O. Box 1390
Niceville, FL 32588-1387


Oklahoma County Treasurer
PO Box 268875
Oklahoma City, OK 73126-8875


OKLAHOMA TAX COMMISSION
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK 73914


Oklahoma Tax Commission
P.O. Box 26920
Oklahoma, OK 73126-0920


OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK 73126-0930


Oklahoma Tax Commission
Taxpayer Assistance Division
P.O. Box 36920
Oklahoma City, OK 73126-0920


Olasiman, Peter Paul
Address Redacted


Old Hickory Mall Venture II, LLC
2021 N. Highland Ave.
Jackson, TN 38305-4949

Olde Mill Company, Inc.
21 Enterprise Court
Fredericksburg, VA 22405-4549


Opry Mills
433 Opry Mills Drive
Nashville, TN 37214


Orange County Tax Collector
PO Box 1438
Santa Ana, CA 92702


Orange County Tax Collector
PO Box 545100
Orlando, FL 32854-5100


Orchard Park Shopping Centre
2271 Harvey Avenue
Kelowna, BC V1Y 6H2


Oregon Dept of Revenue
PO Box 14780
Salem, OR 97309-0469


Orrick Herrington & Sutcliffe
43rd Floor Gloucester Tower
15 Queen's Road Central (The Landmark)
Hong Kong


Orrick Investments 2005 LLC
405 Howard Street
San Francisco, CA 94105


Orrick Investments 2006 LLC
405 Howard Street
San Francisco, CA 94105

Orrick Investments 2007 LLC
405 Howard Street
San Francisco, CA 94105


Orrick,Herrington & Sutcliffe, LLP
Dept. 34461
P.O. Box 39000
San Francisco, CA 94139


OSI Hardware
606 Olive Street
Santa Barbara, CA 93101


Osthues & Company
Benrather Strasse 12
40213 Dusseldorf


Otero County Treasurer
1104 N. White Sands Blvd Ste A
Alamogordo, NM 88310-6901


OTG Management
2049 Century Park East, 41st Floor
Legal counsel
Los Angeles, CA 90067


Ottawa International Airport Authority
1000 Airport Parkway Private
Room 2500
Ottawa, ON K1V 9B4


Ouachita Parish Tax Collector
P.O. Box  1773
Monroe, LA 71210-1773


Outlet Village of Hagerstown Ltd. Pshp
Hsgerstown Premium Outlets

495 Premium Outlets Blvd.
Hagerstown, MD 21740


Owings Mills, L.P.
10300 Mill Run Circle
Owings Mills, MD 21117


Oxford South Park Mall LLC
2310 S.W. Military Drive
Suite 136
San Antonio, TX 78224


Oxford Valley Mall
2300 E Lincoln Highway Ste 220-A
Langhorne, PA 19047


Oxford Valley Mall
2300 East Lincoln Highway
Langhorne, PA 19047


Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd
Los Angeles, CA 90067


Pacific Gas & Electric
BOX 997300
Sacramento, CA 95899-7300


Pacific ID
A Division of Olympus Controls Corp
18280 SW 108th Ave
Tualatin, OR 97062


Pacific Telemanagement Service
2001 Crow Canyon Road
Suite 201
San Ramon, CA 94583

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 212 of
301

Packaging Innovators Corp.
6650 National Drive
Livermore, CA 94550


Paddock Mall Associates
3100 College Rd. Ste. 334
Ocala, FL 34474


Paducah City Tax Collector
300 South 5th St
Paducah, KY 42003


Palm Beach County Tax Collector
PO Box 3353
West Palm Beach, FL 33402-3353


Palm Beach County
846 Palm Beach Itnl Airport
West Palm Beach, FL 33406-1470


Panasonic ARPSA
2055 Sanyo Ave.
San Diego, CA 92154


Paniagua, David
106 W 3rd Avenue, Apt. 7
San Mateo, CA 94402


Paradies Desert House, LLC 9038
2849 Paces Ferry Road, Overlook I
Suite 400
Atlanta, GA 30339


Paradies DTW, LLC 9750
2849 Paces Ferry Road
Overlook I, Suite 400
Atlanta, GA 30339

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 213 of 301

Paradise Valley Mall SPE LLC
P.O. Box 52612
Phoenix, AZ 85072-2612


Paragon Brokerage, Inc.
405 S. Nolen Dr.
Suite 600
Southlake, TX 76092


Paramus Park Shopping Center
700 Paramus Park
Paramus, NJ 07652


Parish & City Treasurer
P.O. Box 2590
City of Baton Rouge
Baton Rouge, LA 70821-2590


Park City Center Business Trust
142 Park City Center
Lancaster, PA 17601


Park Mall, LLC
5870 E. Broadway Blvd.
Tucson, AZ 85711


Park Plaza Mall CMBS, LLC
Park Plaza
P.O. Box 74742
Cleveland, OH 44194-4742


Parkdale Mall CMBS, LLC
P.O. Box 74942
Cleveland, OH 44194-4942

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 214 of
301

Parker & Lynch Professional Staffing
10151 Deerwood Park Blvd. 200, Suite 400
Jacksonville, FL 32256


Parks at Arlington, LLC
3811 South Cooper; Suite 2206
Arlington, TX 76015


Parkway Place SPE LLC
PO Box 74664
Cleveland, OH 44194-4664


Parlov, Zdenko
5041 Horat Terrace
Fremont, CA 94555


Parmatown Station, LLC
62874 Collections Center Drive
Lockbox 62874
Chicago, IL 60693-0628


Parnell, Amy E
Address Redacted


Parnell, Nathaniel
129 Saturn Street
San Francisco, CA 94114


Pasco County Tax Collector
P.O. Box 276
Dade City, FL 33526-0276


Passco Diversified II TVO, LLC
P.O. Box 60467
Los Angeles, CA 90060-0467

Passco Hanford Mall, LLC
P.O. Box 31001-1854
Pasadena, CA 91110-1854


Paul, John T
Address Redacted


PCK Development Company LLC
225 Greenfield Parkway
Suite 102
Liverpool, NY 13088


PDC-Eastridge Mall, L.L.C.
601 SE Wyoming Blvd.
Casper, WY 82609


PDC-Red Cliffs Mall, LLC
1770 E. Red Cliffs Drive
St. George, UT 84790


Peachtree Mall, LLC
3131 Machester Expwy
Columbus, GA 31909


Pearlridge Center
98-1005 Moanalua Rd
Suite 231
Aiea, HI 96701


Pecanland Mall, LLC
4700 Milhaven Road
Suite 2000
Monroa, LA 71203


Pedro Bento Freire
Rua das Andorinhas Reais, 51C
2925-702 AZEITAO

Peggy Campbell Collector
411 Jules Street Suite 123
St. Joseph, MO 64501


Pelaez, Jorge
Address Redacted


Pembroke Lakes Mall, Ltd
11401 Pines Blvd
Suite 546
Pembroke Pines, FL 33026


Pencom
1300 Industrial Road
San Carlos, CA 94070


Penn Ross Joint Venture
Ross Park Mall
1000 Ross Park Mall Drive
Pittsburg, PA 15237


Penn, Bobby
Address Redacted


Pennsylvania Department of Rev
P.O. Box 280406
Harrisburg, PA 17128-0406


PENNSYLVANIA DEPT OF STATE
5TH FLOOR STRAWBERRY SQUARE
HARRISBURG, PA 17128-0605


PENNSYLVANIA DEPT OF STATE
PHILADELPHIA NORTHEAST DISTRICT
3240 RED LION RD
PHILADELPHIA, PA 19114

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 217 of 301

PENNSYLVANIA DEPT OF STATE
PITTSBURGH DISTRICT OFFICE
STATE OFFICE BLDG, RM 104
300 LIBERTY AVE
PITTSBURGH, PA 15222-1210


PENNSYLVANIA DEPT OF STATE
SCRANTON DISTRICT OFFICE
SAMTERS BLDG, RM 201
101 PENN AVE
SCRANTON, PA 18563-1970


Perfectly Pennsylvania
One Terminal Drive, Suite 202
Middleton, PA 17057


Perimeter Mall, LLC
4400 Ashford-Dunwoody Road
Suite 1360
Atlanta, GA 30346


Peru GKD Partners, LLC
3940 Rt. 251, Suite E-1
Peru, IL 61354


Phillips, Douglas C.
375 West Elm Street, P.O. Box 1635
Jacksonville, OR 97530


Phillips, Erin
Address Redacted


Phillipsburg Mall, LLC
c/o Namdar Realty Group
150 Great Neck Road
Great Neck, NY 11021

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 218 of 301

Pierce County Budget & Finance
PO Box 11621
Tacoma, WA 98411-6621


Pierre Bossier Mall, LLC
2950 E Texas Street
Suite 202
Bossier City, LA 71111


Pima County Treasurer
PO BOX 29011
Phoenix, AZ 85038-9011


Pine Bluff Income Properties, LLC
c/o The Pines Mall Office
2901 Pines Mall Drive
Pine Bluff, AR 71601


Pine Centre Holdings
Triovest Realty Advisors
#156-3055 Massey Drive
Prince George, BC V2N 2S9


Pioneer Distributors, Inc.
16730 Schoenborn Street
North Hills, CA 91343


Piotr Diduch
78 Shawsheen Road
Billerica, MA 01821


Pirmaris - Stone Road Mall
435 Stone Road West
Suite 204
Guelph, ON N1G 2X6

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 219 of
301

Pitney Bowes Global Financial Srvcs, LLC
P.O.Box 371887
Pittsburgh, PA 15250-7887


Pitney Bowes, Inc.
P.O. Box 371896
Pittsburgh, PA 15250-7896


Pittsburg Mills Partnership
P.O. Box 403625
Atlanta, GA 30384-3625


Platinum Cargo Logistics, Inc
PO Box 2999
Phoenix, AZ 85062-2999


Platte County Collector
415 Third St  RM 212
Platte City, MO 64079-8475


Plaza-AL, LLC
2205 Avenue F
Management Office
Del Rio, TX 78840


PM Source Media Services, LLC
9254 Randal Park Blvd. # 14113
Orlando, FL 32832


Polaris Business Solutions
2 South Street
Suite 402
Auburn, NY 13021


POM-College Station, LLC
P.O. Box 953307
St. Louis, MO 63195-3307

Popler, David
Address Redacted


Port Charlotte Mall LLC
1441 Tamiani Trail. Ste. 608
Port Charlotte, FL 33948


Port of Oakland
9 Airport Drive
Oakland, CA 94621


Portage City Treasurer
7900 S. Westnedge Ave
Portage, MI 49002-5117


PPR Cascade Mall, LLC
Dept. 2596-5605
Los Angeles, CA 90084-2596


PPR Kitsap Mall, LLC
10315 Silverdale Way NW
Silverdale, WA 98383


PR Finanang LP
c/o New River Valley Mall
782 New River Road
Christiansburg, VA 24073


PR Financing LP dba Nittany Mall
Nittany Mall
2901 East College Ave
State College, PA 16801


PR Logan Valley LP
Logan Valley Mall
5580 Goods Lane, Suite 1
Altoona, PA 16602

PR Viewmont LP FBO Landesbank Baden
Viewmont Mall
100 Viewmont Mall
Scranton, PA 18506


PR WIREGRASS COMMONS LLC
c/o Wiregrass Commons Mall
900 Commons Dr., Ste. 414
Dothan, AL 36303-2281


PR Wyoming Valley LP
Wyoming Valley Mall
29 Wyoming Valley Mall
Wilkes-Barre, PA 18702


Praesidium S. p. A.
Via della Giustizia, 10-20125
Milano,  1232671015


PREIT Gadsden Mall, LLC
1001 Rainbow Drive
Gadsden Mall Mgmt. Office Ste. 51
Gadsden, AL 35901


PREIT Services, LLC (Magnolia Mall)
Magnolia Mall
2701 David Mcleod, Blvd.
Florence, SC 29501


PREIT Services, LLC (Valley View Mall)
Valley View Mall
3800 State Road 16
Lacrosse, WI 54601


PREIT Services, LLC
Lycoming Mall Circle

300 Lycoming Mall Circle, Suite 3021
Pennsdale, PA 17756-0000


Preit Services, LLC
Patrick Henry Mall, SL
12300 Jefferson Avem, Ste. 777
Newport News, VA 23602


PREIT Services, LLC
Valley Mall
17301 Valley Mall Rd.
Hagerstown, MD 21740


Premier Staffing
PO Box 398237
San Francisco, CA 94139-8237


Premier Wireless Solutions
452 Oakmead Pkwy.
Sunnyvale, CA 94085


Price Waterhouse Coopers (Tax)
P.O. Box 514038
Los Angeles, CA 90051-4038


Price Waterhouse Coopers LLP
P.O. Box 514038
Los Angeles, CA 90051-4038


Price-ASG, LLC (NM)
4601 E Main Street
Animas Valley Mall
Farmington, NM 87402


Price-ASG, LLC (OR)
401 Center St. NE # 172
Salem, OR 97301

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 223 of
301

Primaris Management Inc.
itf Regent Mall Holdings, Inc
1381 Regent Street
Fredericton, NB E3C 1A2


Primaris Management Inc.
Park Place Shopping Centre
501 - 1st Avenue South
Lethbridge, AB T1J 4L9


Primaris Management, Inc.
Medicine Hat Mall
3292 Dunmore Road, SE
Medicine Hat, AB T1B2R4


Prime Flight Aviation Services
612 Delta Cargo Building #6
Suite 100
San Francisco, CA 94128


Prime Outlets at Pleasant Prairie LLC
Pleasant Prairie Prem Outlet 1
11211 120th Ave., I94 & Hwy. 165
Pleasant Prairie, WI 53158


Prime Outlets at Pleasant Prairie, LLC
Pleasant Prairie Premium Outlet 1
11211 120th Ave., 194 & Hwy. 165
Pleasant Prairie, WI 53158


Prince George's County Treasurer
PO Box 17578
Baltimore, MD 21297-1578


Prince Kuhio Plaza, LLC
111 E Puainako Street
Hilo, HI 96720

Prince William County Tax Collector
Tax Administration Division
PO Box 2467
Prince William, VA 22195-2467


Pritchard, Robert
Address Redacted


Probate Judge's Office
P.O. Box 2266
Opelika, AL 36803


Production City
25 Stillman Street, Suite 106
San Francisco, CA 94107


Progressive System Solutions
4019 Clarcona Ocoee Road
Orlando, FL 32810


Project Service LLC
300 Bic Drive
Milford, CT 06460


Promenade, LLC
P.O. Box 79042
Re: 996107
City of Industry, CA 91716-9042


Promotional Tools AG
Muhlebachstrasse 162
Zurich,  8008


Protection Plus, Inc.
2345 S. Lynhurst Drive
Suite 200
Indianapolis, IN 46241

Providence Place
One Providence Place
General Growth mgmt office
Providence, RI 02903


Provo City Corp.
P.O. Box 1849
Provo, UT 84603-1849


Provo Mall, LLC
1200 Towne Center Blvd.
Provo, UT 84601


PS Business Parks, LP
Attn: Susan Gitlin
2551 San Ramon Valley Blvd.
Suite 204
San Ramon, CA 94583


PS Business Parks, LP
P.O. Box 39000
Dept. #33662
San Francisco, CA 94139


Public Storage
611 Second Street
San Francisco, CA 94107


Pulaski County Collector of Revenue
301 Historic Rt. 66, Ste 110
Waynesville, MO 65583


Pulaski County Treasurer
PO Box 430
Little Rock, AR 72203

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 226 of
301

Pyramid Mall of Glens Falls Newco, LLC
c/o Aviation Mall
578 Aviation Road
Quennsbury, NY 12804


Pyramid Mall of Ithaca, LLC
40 Catherwood Road
Ithaca, NY 14850


QKC Maui Owner, LLC
275 Ka'ahumanu Ave.
Kahului, HI 96732


Quail Springs Mall, LLC
2501 West Memorial Road
Suite 100
Oklahoma, OK 73134


Quaker Bridge Mall
150 Quaker Bridge Mall R.
Lawrenceville, NJ 08648


Queens Center SPE, LLC
Queens Center
P.O Box 849433
Los Angeles, CA 90084-9433


Quinnell, Bruce
4860 Star Ridge Lane
Frisco, TX 75034


QUIVIDI INC
440 N. WOLFE ROAD
Sunnyvale, CA 94085


Qwest (CenturyLink)
P.O. Box 91154
Seattle, WA 98111-9254

Qwest (CenturyLink, Phx)
P.O. Box 29040
Phoenix, AZ 85038-9040


R&S Erection of Southern Alameda County
31298 San Antonio St
Hayward, CA 94544


Rabinovich, Mikhail
Address Redacted


Racine City Treasurer
PO Box 689991
Milwaukee, WI 53268-9991


Racine Joint Venture II, LLC
Cleveland, OH 44194-4903


Radiant Partners, LLC
3437 Masonic Drive
Alexandria, LA 71301


Rainier Industries, Ltd.
18375 Olympic Ave. S
Tukwila, WA 98188-4724


Raleigh-Durham Airport Author.
PO Box 63240
Business Development Officer
Charlotte, NC 28263-3240


Ramos, Lilia
Address Redacted

Randolph County Tax Dept
725 McDowell Rd
Asheboro, NC 27205


Rapid Development and Sourcing
21605 NE 73rd Place
Redmond, WA 98053


Rapides Parish OLT Fund
P.O. Box 671
Alexandria, LA 71309


Rapides Parish Sales Tax Fund
P.O. Box 60090
New Orleans, LA 70160-0090


Rapides Parish Sheriff and Tax Collector
PO Box 1590
Alexandria, LA 71309


Ray's Maintenance Services
235 Sparrow Drive
Hercules, CA 94545


RC Sign Classics
4234 Blackton Drive
La Mesa, CA 91941


Reedman, Timothy
8194 Natures Way, Apt 22
Bradenton, FL 34202


Refrigeration Supplies Distributor
26021 Atlantic Ocean Drive
Lake Forest, CA 92630

Reliable Vending of Fla., Inc.
116 Lake Emerald Dr. Suite 205
Oakland Park, FL 33309


Relish Communications
PO BOX 391
LAFAYETTE, CA 94549


Renaissance Partners, L.L.C.
c/o Pueblo Mall
3429 Dillion Drive
Pueblo, CO 81008


Reno Gazette-Journal
P.O. Box 22000
Reno, NV 89520-2000


Reno-Tahoe Airport Authority
P.O. Box 12490
Reno, NV 89502


RETAIL KNOWLEDGE
Holland Court
2 The Close
Norwich,  NR1 4DY


Revai, Blake Sheldon
Address Redacted


Revenue Properties Southland Ltd. Pshp
5953 West Part Ave.
Houma, LA 70064


Revenue Properties-North Shore
150 North Shore Blvd., #2
North Shore Square
Slidell, LA 70460

203

Reyes, David E
Address Redacted


Rhode Island Airport Corp. - Revenue
P.O. Box 845404
Boston, MA 02284-5404


Rhode Island Div. of Taxation
One Capital Hill
Providence, RI 02908-5812


RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI 02908-5800


RhodyCo Productions
1417 Irving Street
San Francisco, CA 94122


Richland County Treasurer
PO Box 8028
Columbia, SC 29202-8028


Richland County
2020 Hampton St. Suite 1050
P.O Box 192
Columbia, SC 29202


Richland Township
322 Schoolhouse Road, Ste. 100
Johnstown, PA 15904


Richmond Associates, LLC
2200 Hilltop Mall Road
Richmond, CA 94806

Richmond County Treasurer
530 Greene St Rm 117
Municipal Bldg
Augusta, GA 30901


Richmond Town Square Mall, LLC
Richmond Town Square
691 Richmond Road
Richmond Heights, OH 44143


Rich-Taubman Associates
100 Greyrock Place
Stamford, CT 06901


Rickoff, Jason Martin
Address Redacted


Rickoff, Mark
Address Redacted


Ridgedale Center
12401 Wayzata Blvd
2nd flr general growth mgmt office
Minnetonka, MN 55305


Rio All Suite Hotel & Casino
P.O. Box 17010
Las Vegas, NV 89114


RioCan Management Inc.
c/o Timmins Square Shopping Centre
1500 Riverside Drive
Timmins, ON P4R 1A1


RioCan Management Inc.
Garden City Shopping Centre
2305 McPhillips Street
Winnipeg, MB R2V 3E1

RioCan Management
Oakville Mall
240 Leighland Ave.
Oakville, ON L6H 3H6


Rios, Daniel J
Address Redacted


River Hills Mall, LLC
1850 Adams St., Suite 1
Mankato, MN 56001


River Ridge Mall, LLC
P.O. Box 74416
Cleveland, OH 44194-4416


Riverchase Galleria
2000 Riverchase Galleria
Space 147-c General growth mgmt office
Birmingham, AL 35244


Riverside County Treasurer
PO Box 12005
Riverside, CA 92502-2205


RJB  GENERAL CONTRACTORS
14510 S.W. 20TH
DAVIE, FL 33325


RN 124/125 Company, LLC
The Shops at North Bridge
Dept. 2596-5042
Los Angeles, CA 90084-2596

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 233 of 301

RoadRunner Glass & Mirror Inc.
4246 Peralta Blvd.
Fremont, CA 94536


Robbins, Scott Echard
Address Redacted


Robert Camp
525 Emerald St.
Lowell, AR 72745


Robert Half Technology
2613 Camino Ramon
San Ramon, CA 94583


ROBERT MACHOLD
11111 E CALLE CATALINA
TUCSON, AZ 85748


Robert Paul Stefanski Jr.
455 Santa Rita Avenue
Palo Alto, CA 94301


Robinson, Ashley Juniel
Address Redacted


Rock County Treasurer
PO Box 1975
Janesville, WI 53547


Rockaway Center Associates
301 Mt. Hope Ave.
Suite 1900
Rockaway, NJ 07866

Roden, Kirk Scott
4000 Greenwood Ave.
Oakland, CA 94602


Rodriguez, Alfredo
Address Redacted


Rod'z Body Shop
643 Quarry Road
San Carlos, CA 94070


Rogue Valley Mall, LLC
1600 N Riverside Drive
Medford, OR 97501


ROHTASH KAPOOR
12038 Falcon Crest Way
Northridge, CA 91326


Roman Tint, Inc
1436 N. Ayala Dr. Ste. m
Rialto, CA 92376


Romulus City Treasurer
11111 Wayne Road
Romulus, MI 48174


Roseburg Valley Mall
1444 NW Garden Valley Blvd.
Suite 460
Roseburg, OR 97471


Ross B. Elkin
167 Highland Rd.
Andover, MA 01810

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 235 of 301

Rossi, Nicole M.
561 Beledere Street
San Francisco, CA 94117-4311


Rotterdam Mall Realty Management, LLC
93 West Campbell Road
Schenectady, NY 12306


RP55/Zound
520 Viking Drive
Virginia Beach, VA 23452


RPI Chesterfield, LLC
11500 Midlothian Turnpike
Mall Mgmt. Office
Richmond, VA 23235


RPI Greenville Mall, LP
714 Greenville Blvd. SE
Greenville, NC 27858


RPI Turtle Creek Mall, LLC
The Mall at Turtle Creek
3000 East Highland Drive, Suite 200
Jonesboro, AR 72401


RPI Turtle Creek Mall. LLC
3000 East Highland Drive
Suite 200
Jonesboro, AR 72401


Rudy's Commercial Refrigeration, Inc.
1660 Rumrill Blvd
San Pablo, CA 94806


Russo, Jeff M
Address Redacted

Rutherford Co. Trustee
P.O. Box 1316
Murfreesboro, TN 37133


Rutland Town Treasurer
P.O. Box 225
Center Rutland, VT 05736


Ryan Imagawa (Purchase Acct)
9500 Pruneridge Drive
Cupertino, CA 95014


S.E.A. 2000 International
545 Stuart-Graham Nord
Suite 201
Dorval, QC H4Y 1E2


S.F. Deli & Wine
810 Mission Street
San Francisco, CA 94103


S5 SIGNS LTD
114-1606 Findlay Rd
KELOWNA, BC V1X 6B8


Sacramento County Dept of Airports
Properties and Business Development
6900 Airport Blvd
Sacramento, CA 95837-1109


Sacramento County Treasurer
PO Box 508
Sacramento, CA 95812-0508


SAE Engineering Inc.
Santa Clara, CA 95050

SafeGuard World International Ltd.
24-25 Edwin Foden Business Centre
Moss Lane
Sandbach, Cheshire


Safepak International, Inc.
438 Littlefield Ave.
South San Francisco, CA 94080


Safepak Moving Service
1840 National Ave.
Hayward, CA 94545


Safeway, Inc.
P.O. Box 742918
Los Angeles, CA 90074-2918


Saginaw Charter Township
4980 Shattuck Road
Clerk's Office
Saginaw, MI 48603


Saginaw County Treasurer
111 South Michigan Ave
Saginaw, MI 48602


Saint Louis Galleria, LLC
1155 Saint Louis Galleria
Saint Louis, MO 63117


Saleforce.com
P.O. Box 842569
Boston, MA 02284-2569


Salem Metal Fabricators, Inc.
21 Lonergan Road
Middleton, MA 01949-2403

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 238 of 301

Salesforce.com
P.O. Box 203141
Dallas, TX 75320-3141


Salisbury City Tax Collector
125 N Division St
Salisbury, MD 21801


Salmon Run Shopping Center LLC
21182 Salmon Run Mall Loop W
Watertown, NY 13601


San Bernardino County
Treasurer-Tax Collector
172 W Third St, 1st Floor
San Bernardino, CA 92415-0360


San Diego County Regional Airport
Finance Department
P.O. Box 81323
San Diego, CA 92138-1323


San Diego County Treasurer-Tax Collector
PO Box 129009
San Diego, CA 92112


San Diego County
P.O. Box 129009
San Diego, CA 92112


San Francisco Airport Commission
P.O. Box 59753
Los Angeles, CA 90074-9753

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 239 of 301

San Francisco County Tax Collector
PO Box 7427
San Francisco, CA 94120-7427


San Francisco Tax Collector
P.O. Box 7425
San Francisco, CA 94103


San Joaquin County Treasurer
PO Box 2169
Stockton, CA 95201-2169


San Juan County Treasurer
PO Box 880
Aztec, NM 87410


San Marcos Factory Shops, LTD
San Marcos Premium Outlet
3939 IH-35 #900
San Marcos, TX 78666


San Mateo County Treasurer
555 County Center 1st Floor
Redwood City, CA 94063


San Miguel, Aura
Address Redacted


Sanchez, Dominic
Address Redacted


Sandler-Kahne Software
11140 Rockville Pike, #299
North Bethesda, MD 20852

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 240 of
301

Sandusky Mall Company
4314 Milan Rd., #125
Sandusky, OH 44870


Sandusky Mall Company
Sandusky Mall Company
P.O. Box 714090
Columbus, OH 43271-4090


Sangertown Square LLC
Carousel Center - 4th Floor
9090 Carousel Center Dr.
Syracuse, NY 13290


Sanmina-SCI Corporation
P.O. Box 848413
Dallas, TX 75284-8413


Santa Clara County Tax Collector
70 W. Hedding St 6th Fl
County Govt Center East Wing
San Jose, CA 95110-1767


Santa Cruz County Tax Collector
PO Box 1817
Santa Cruz, CA 95061-1817


Santa Fe County Treasurer
PO Box T
Santa Fe, NM 87504


Santa Monica Place
P.O Box 849436
Los Angeles, CA 90084-9436


Sanyo E&E America Company
a Division of Sanyo North America Corp

1062 Thorndale Cornerstone Business Park
Bensenville, IL 60106


Sanyo E&E Corp
Attn: Accounting Department
2001 Sanyo Ave
San Diego, CA 92154


Sarah Hicks
6126 Alicia Drive
Pensacola, FL 32504


Sarpy County Treasurer
1210 Golden Gate Drive # 1120
Papillion, NE 68046-2842


Satchell, Todd Everett
Address Redacted


Savannah Airport Commission
400 Airways Ave.
Savannah, GA 31408-8000


SC Dept of Revenue
Corporation
Columbia, SC 29214-0006


Schaper Company
1177 N. 15th Street
San Jose, CA 95112


Scherer Smith & Kenny,LLP
140 Geary Street
San Francisco, CA 94108


Schlein, Phil
c/o U.S. Venture Partners

2735 Sand Hill Road
Menlo Park, CA 94025


Schlyer, Jason A
Address Redacted


Schmitt, Gregg
95 E. Crescent Drive
San Rafael, CA 94901


Schwab, Matthew Charles
Address Redacted


Scottsdale Fashion Square LLC
DEPT SFSRET
P.O. Box 52623
Phoenix, AZ 85072-2623


SDI Technologies, Inc.
1299 Main Street
Rahway, NJ 07065-5024


Sebastian County Treasurer
PO Box 1358
Fort Smith, AR 72902


Secretary of State (Calif)
P.O. Box 944230
Sacramento, CA 94244-2300


Secretary of State (Maine)
101 State House Station
Augusta, ME 04333-0101


Secretary of State (Oklahoma)
2300 N. Lincoln Blvd. Rm. 101

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 243 of
301

State Capitol Building
Oklahoma City, OK 73105-4897


Secretary of State (SD)
500 E. Capitol Ave.
Pierre, SD 57501


Securiguard Services Limited
300-1575 West Georgia Street
Vancouver, BC V6G 2V3


Securitas Security Services USA, inc
File 57220
Los Angeles, CA 90074-7220


Sedgwick Claims Management (Cambridge)
36392 Treasury Center
Chicago, IL 60694-6300


Sedwick Claims Management
39392 Treasury Center
Chicago, IL 60694


Semczuk, Marta A
Address Redacted


Seminole County Tax Collector
P.O. Box 630
Sanford, FL 32772-0630


Seminole Towne Center, LP
200 Towne Center Circle
Seminole Towne Center
Sanford, FL 32771

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 244 of
301

Seward & Kissel, LLP
One Battery Park Plaza
New York, NY 10004


SFI Chicago Tollway LLC
24239 Network Place
Chicago, IL 60673-1244


SFI Chicago Tollway, LLC
c/o iStar Financial Inc.
3480 Preston Ridge Road, Ste. 515
Atlanta, GA 30005


Shasta County Treasurer/Tax Collector
PO BOX 991830
Redding, CA 96099


Shaw Valenza, LLP
980 9th Street
Suite 2300
Sacramento, CA 95814


Shaw, Michael
Address Redacted


Shelby County Clerk's Office
P.O. Box 3743
Memphis, TN 38173-0743


Sherman Mall Assoc. Limited
4800 N. Texoma Parkway
Sherman, TX 75090


Sherrif & Treasurer of Harrison County
301 West Main Street
Clarksburg, WV 26301

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 245 of
301

Shopping Center Associates
24155 Laguna Hills Mall,
Suite 900
Laguna Hills, CA 92653


Shopping Center Associates
530 Oak Court Drive, Suite 365
Oak Court Mall
Memphis, TN 38117


Shoppingtown Mall NY, LLC
Shopping Town Mall
3649 Erie Boulevard E
Dewitt, NY 13214


Shreveport City Tax Collector
P.O. Box  30040
Shreveport, LA 71130


Sierra Construction Co., Inc.
2010 Cobb International Blvd.
Suite A
Kennesaw, GA 30152


Sierra Ventures Associates VII, LLC
as nominee for its members
2884 Sand Hill Road, Suite 120
Menlo Park, CA 94025


Sierra Ventures Associates VIII, LLC
as nominee for its members
2884 Sand Hill Road, Suite 120
Menlo Park, CA 94025


Sierra Ventures IX, L.P.
2884 Sand Hill Road, Suite 120
Menlo Park, CA 94025

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 246 of
301

Sierra Ventures VII, L.P.
2884 Sand Hill Road, Suite 120
Menlo Park, CA 94025


Sierra Ventures VIII-A, L.P.
2884 Sand Hill Road, Suite 120
Menlo Park, CA 94025


Sierra Ventures VIII-B, L.P.
2884 Sand Hill Road, Suite 120
Menlo Park, CA 94025


Sierra Vista Mall, LLC
2200 El Mercado Loop
Sierra Vista, AZ 85635


Sign Pro
5250 West 74th Street #21
Edina, MN 55439


Sign Shop Ltd.
3505 E Platte Ave.
Colorado Springs, CO 80909


Sikes Senter, LLC
3111 Midwestern Pkwy
Suite 28
Wichita Falls, TX 76308


SIKICH LLP
1415 W Diehl Rd Ste 400
Naperville, IL 60563


Silicon Valley Bancshares
3003 Tasman Drive, Mail Sort NC321
Santa Clara, CA 95054

Silicon Valley Bank
3003 Tasman Drive
Santa Clara, CA 95054


Silicon Valley Bank
Liam Fairbarin
3003 Tasman Drive
Santa Clara, CA 95054


Silver City Galleria, LLC
2 Galleria Mall Dr.
Taunton, MA 02780


Silver Lake Mall, LLC
Silver Lake Mall, LLC
SDS12-2322
Minneapolis, MN 55486-2322


Simon Capital GP (FL)
Tyrone Square
6901 Tyrone Square
St. Petersburg, FL 33710


Simon Capital GP
318 East Fairmount Ave.
Lakewood, NY 14750


Simon Capital Ltd Partnership
303 Bay Park Square
Green Bay, WI 54304


Simon Property Group (Illinois) LP
C/O Lincolnwood Town Center
3333 W. Touhy Avenue
Lincolnwood, IL 60712


Simon Property Group (Tx), L.P
4601 S. Broadway

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 248 of 301

c/o Broadway Square
Tyler, TX 75703


Simon Property Group, (KS) LP
7700 E Kellogg
Wichita, KS 67207


Simon Property Group, Inc (OH)
2400 Elida Road
Lima, OH 45805


Simon Property Group, Inc
1201 Hooper Ave
c/o Ocean County Mall
Toms River, NJ 08753


Simon Property Group, L.P.
700 Haywood Road, Box 106
c/o Haywood Mall
Greenville, SC 29607


Simon Property Group, L.P.
c/o Cottonwood Mall
10,000 Coors Blvd. NW
Albuquerque, NM 87114


Simon Property Group, LP (MN)
1600 Miller Trunk Highway
Duluth, MN 55811


Simon Property Group, LP
1910 Wells Road
Orange Park, FL 32073


Simon Property Group, LP
2415 Sagamore Pkwy., S
c/o Tippecanoe Mall
Lafayette, IN 47905

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 249 of 301

Simon Property Group, LP
2894 East Third Street
Bloomington, IN 47401


Simon Property Group, LP
3501 N. Granville Ave.
Muncie, IN 47303


Simon Property Group, LP
C/O Cordova Mall
5100 N. 9th Avenue
Pensacola, FL 32504


Simon Property Grp (TX), LP
3880 Irving Mall
Irving, TX 75062


Simon Property Grp. (Texas) LP
6909 N. Loop 1604 East
San Antonio, TX 78247


Simon Property Grp., LP (OH)
7850 Mentor Ave.
Mentor, OH 44060


Simon Proprty Group (Tx), LP
750 Sunland Park Dr.
El Paso, TX 79912


Singh, Lipika Priyadarsini
Address Redacted


Sinsigalli Signs & Designs
445 Spring ST
Windsor Locks, CT 06096

223

Sinsigalli Signs & Designs
445 Spring St.
Windsor Locks, CT 06096


SJM Industrial Radio
1212 E Imperial Ave
EL Segundo, CA 90245


SK Global Software, LLC
11140 Rockville Pike #299
North Bethesda, MD 20852


Skagit County Treasurer
PO Box 518
Mount Vernon, WA 98273


Sky Link, LLC
5 Arlington Street, Essex Junction
Vermont, VT 05452


Sky World Interactive
444 Washington St.
Woburn, MA 01801


Skyworld Interactive
444 Washington Street Suite 304
Woburn, MA 01801


SM Construction
1286 Hudson Road
St. Paul, MN 55106


SM Eastland Mall, LLC
800 N. Green River Road
Evansville, IN 47715

SM Eastland Mall, LLC
Eastland Mall
P.O. Box 844104
Los Angeles, CA 90084-4101


SM Empire Mall, LLC
Dept. 2596-5500
Los Angeles, CA 90084-2596


SM Mesa Mall, LLC
Dept. 2596-5515
Los Angeles, CA 90084-2596


SM Rushmore Mall LLC
2200 North Maple Avenue
Rapid City, SD 57701-7881


SM Southern Hills Mall, LLC
Attention:  Carmen Donaldson
4400 Sergeant Road, Suite 317
Sioux City, IA 51106


SM Valley Mall, LLC
1925 E. Market Street
Harrisonburg, VA 22801


Smith County Tax Collector
PO Box 2011
Tyler, TX 75710-2011


Smith, Andrew William James
Te Kowhai, Toi Flat, Weber Road, R.D.
Dannevirke, Hawke's Bay 5491


Smith, April
Address Redacted

Smith, Brian Charles Vernon
174 Lake Terrace
Taupo, 3330


Smith, Gower
12 Reno Place
San Francisco, CA 94133


Smith, Gower
Address Redacted


Smith, Graeme Guy Massey
53 Suffolk Road
Surry Hills, VIC 3127


Smith, Jordan G
Address Redacted


Smith, Jordan
12 Reno Place
San Francisco, CA 94133


Smith, Peter John Jackson
57 Bellevue Road
Mt. Eden, Auckland 1024


Smith, Robyn
12 Reno Place
San Francisco, CA 94133


Society for Human Resource Mgt
P.O. Box 791139
Baltimore, MD 21279-1139


Soemartono, Sari
1580 Southgate Avenue, #414
Daly City, CA 94015

Software.Hardware.Integration
P.O. Box 952121
Dallas, TX 75395-2121


Sohn, Margaret Emily
Address Redacted


SOL REPUBLIC
62979 Collection Center Drive
Chicago, IL 60693-0629


Solano County Treasurer
675 Texas St Ste 1900
Fairfield, CA 94533-6337


SoloPoint Solutions
3350 Scott Blvd
bldg2
Santa Clara, CA 95054


Soni, Sonalben Saurabhkumar
Address Redacted


Sooner Fashion Mall, LLC
3301 W. Main
Norman, OK 73072


SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS STREET
PO BOX 125
COLUMBIA, SC 29214


South Carolina Dept of Revenue
Office of Operations
Columbia, SC 29214-0004

Case: 15-31141    Doc# 1    Filed: 09/10/15    Entered: 09/10/15 05:48:11    Page 254 of
301

South County Shoppingtown, LLC
P.O. Box 955607
Cleveland, OH 63195-6507


SOUTH DAKOTA DEPT OF REVENUE
445 EAST CAPITOL AVE
PIERRE, SD 57501-3185


South Dakota State Treasurer
P.O. Box 5055
Sioux Falls, SD 57117-5055


South Hills Village Assoc, LP
301 South Hills Village
Pittsburgh, PA 15241


South San Francisco Scavenger
P.O.Box 348
South San Francisco, CA 94083-0348


South Street Seaport, LP
19 Fulton Street
Suite 201
New York, NY 10038


Southdale Center, LLC
10 Southdale Center
Edina, MN 55435


Southern Park Mall
7401 Market St.
Youngstown, OH 44512


SOUTHLAKE INDIANA LLC
WEA Southlake, LLC
File # 56925
Los Angeles, CA 90074-6925

Southlake Mall, LLC
1000 Southlake Mall
Morrow, GA 30260


Southland Center, LLC
2300 Eureka Rd.
Taylor, MI 48180


Southland Mall Shopping Center LLC
1215 Southland Mall
Memphis, TN 38116


Southland Mall, LP
Southland Mall
1 Southland Mall
Hayward, CA 94545


Southpark Limited Partnership
SouthPark Mall
4400 Sharon Road
Charlotte, NC 28211


Southpark Mall, LLC
230 Southpark Circle
Colonial Heights, VA 23834


Southpark Mall, LLC
Southpark Mall
P.O. Box 785492
Philadelphia, PA 19178-5492


SOUTHRIDGE LIMITED PARTNERSHIP
C/O SOUTHRIDGE MALL
5300 South 76th Street
Greendale, WI 53129

SouthShore Mall Partners, LLC
1017 S. Boone Street
Aberdeen, WA 98520


Southwest Plaza, LLC
8501 W. Bowles Ave.
Suite 2A-483
Littleton, CO 80123


Spartanburg County Treasurer
PO Box 5807
Spartanburg, SC 29304-5807


Spencer D. Andrews
4125 Delaware Dr
Fremont, CA 94538


SPG Anderson Mall, LLC
3131 N. Main Street
Anderson, SC 29621


SPG Independence Center, LLC
Independence Center
18813 E. 39th Street Soute, Suite 2035
Independence, MO 64057


SPG Prien, LLC
496 W. Prien Lake Road
Lake Charles, LA 70601


Splunk, Inc.
P.O. Box 892144
Dallas Regional Lockbox
1501 North Plano Rd.
Richardson, TX 75081

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 257 of
301

Spokane County Treasurer
PO Box 199
Spokane, WA 99210-0199

Spokane Mall, LLC
14700 E. Indiana Ave.
Spokane, WA 99216

Spotsylvania County Treasurer
PO Box 9000
Spotsylvania, VA 22553

Spotsylvania Mall Company
2445 Belmont Ave.
Youngstown, OH 44504-0186

Spotsylvania Towne Centre
P.O. Box 714090
Columbus, OH 43271-4090

Spring Hill Mall, LLC
1072 Spring Hill Mall
West Dundee, IL 60118

Sprint
P.O. Box 1769
Newark, NJ 07101-1769

Sprint
P.O. Box 4181
Carol Stream, IL 60197-4181

Sproull, Bryan E
Address Redacted

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 258 of 301

Squire Sanders (US) LLP
P.O. Box 643051
Cincinnati, OH 45264


SRM-SPE, L.L.C.
300 Mary Esther Blvd.
Suite 112
Mary Esther, FL 32569


St Louis County Collector of Revenue-PP
PO Box 11491
St Louis, MO 63105-0291


St Tammany Parish Tax Collector
PO Box 61080
New Orleans, LA 70161-1080


St. Charles County Treasurer
201 N Second St
St. Charles, MO 63301


St. Clair Square SPE, LLC
134 St. Clair Square
Fairview Heights, IL 62208


St. Joseph County Treasurer
PO Box 4758
South Bend, IN 46634-4758


Stadtkasse Landeshauptstadt Dusseldorf
Canachstradbe 35, 40200
Dusseldorf


Staples Business Advantage
Dept. LA
P.O. Box 83689
Chicago, IL 60696-3689

Starfish Technology Fund II
Nominees A Pty Ltd
Level 1, 120 Jolimont Road
East Melbourne, VIC  3002


Starfish Technology Fund II
Nominees B Pty Ltd
Level 1, 120 Jolimont Road
East Melbourne, VIC  3002


Starfish Ventures Pty., Ltd
Level 1/120 Jolimont Rd.
Melbourne,  3002


Star-West Chicago Ridge, LLC
c/o Chicago Ridge Mall
444 Chicago Ridge Mall
Chicago Ridge, IL 60415


Star-West Gateway, LLC
c/o Gateway Mall
5 Gateway Mall
Lincoln, NE 68505


Star-West Great Northern Mall, LLC
c/o Great Northern Mall
2049 Century Park East 41st Floor
Los Angeles, CA 90067


Star-West Solano LLC
c/o Solano Mall
1350 Travis Blvd.
Fairfield, CA 94533


Star-West Solano, LLC
P.O. Box 74887
Cleveland, OH 44194-4887

233

Star-WestJV LLC fbo Westland Mall LLC
11601 Wilshire Blvd. 11th Floor
Los Angeles, CA 90025


State Board of Equalization
P.O.Box 942879
Sacramento, CA 94279-6001


State of Delaware
P O Box 5509
Binghampton, DE 13908-5509


State of Hawaii
P.O. Box 40
Honolulu, HI 96810


State of Michigan
Michigan Dept of Treasury
P.O. Box 77003
Detroit, MI 48277-0003


State of Michigan
P.O. Box 48909
Lansing, MI 48909


State of New Jersey
P.O. Box 929
Div. of Revenue Processing
Trenton, NJ 08646-0929


State of NJ - Division of Taxation
Revenue Processing Center
PO Box 666
Trenton, NJ 08646-0666

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 261 of 301

State of Washington
P.O. Box 34052
Seattle, WA 98124-1051


State of Washington-Dept of Re
Department of Revenue
Seattle, WA 98124-1052


State of West Virginia
Revenue Division
P.O. Box 2745
Charleston, WV 25330-2745


Staten Island Mall, LLC
2655 Richmond Ave.
Staten Island, NY 10314


Steamtown Mall Partners, LP
300 Lackawanna Ave.
Scranton, PA 18503


Steeplegate Mall, LLC
c/o Steeplegate Mall
270 Loudon Rd. Unit 1000
Concord, NH 03301


Stellar Partners, Inc.
5402 Beaumont Center Blvd.
Suite 108
Tampa, FL 33634


Stephan, Jennifer
Address Redacted


Stephen Bass
dba Steve Bass Handyman
505 E. Julian Street
San Jose, CA 95112

Steve Jenkins
6121 Statler Drive
Caledonia, MI 49316


Steven Anastas
9 Hillside Ave.
Burlington, MA 01803


Stoneridge Properties, LLC
c/o Stoneridge Shopping Center
One Stoneridge Mall
Pleasanton, CA 94588


Stones River, L.L.C.
1720 Old Fort Parkway
Murfreesboro, TN 37129


Stonestown Shopping Center, L.P.
3251 Twentieth Ave. Suite 300
San Francisco, CA 94132


Storyland Studios
590 Crane Street
Lake Elsinore, CA 92530


Strazdas, Pamela K
Address Redacted


Stroud Mall, LLC
P.O. Box 74452
Cleveland, OH 44194-4452


Sucharski, Justin
Address Redacted

Suddath Relocation Systems of
Milwaukee LLC
N8 W22270 Johnson Drive
Waukesha, WI 53186


Sugarloaf Mills Limited Partnership
5900 Sugarloaf Parkway
Lawrenceville, GA 30043


Sullivan County Trustee
PO Box 550
Blountville, TN 37617


Summit Financial Resources, L.P.
c/o: Retailer Services Corporation
NW 6350, PO Box 1450
Minneapolis, MN 55485-6350


Summit Security Services, Inc.
390 Rexcorp Plaza
West Tower, Lobby Level
Uniondale, NY 11556-0390


Sumter County Treasurer
PO BOX 1775
Sumter, SC 29151-1775


Sunridge Mall Holding Inc
2525 36 street NE
suite 118a
Calgary, AL T1Y5T4


Sunset Mall SPE, L.P.
4001 Sunset Drive
Suite 1182
San Angelo, TX 76904

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 264 of
301

Supervalu Inc.
11840 Valley View Rd.
Eden Prairie, MN 55344


Sutter Care at Home Flu &
Wellness Program
700 S. Claremont Street, Ste 220
San Mateo, CA 94402


Swatara Township
Business Privelege
599 Eisenhower Blvd
Harrisburg, PA 17111


Sweetwater County Treasurer
80 W Flaming Gorge Wy Ste 139
Green River, WY 82935


Swift, Emily
Address Redacted


Synnex Corporation
39 Pelham Drive
Greenville, SC 29615


T Northgate Mall, LLC
P.O. Box 644888
Pittsburgh, PA 15264-4888


T Prescott AZ, LLC
P.O. Box 842324
Dallas, TX 75284-2324


Taff, Robert D
Address Redacted

Tandem Recruiting Group
675 Sun Valley Road
Suite K1
Ketchum, ID 83340-2706


Tanforan Park Shopping Ctr.
1150 El Camino Real
Suite 170
San Bruno, CA 94066


Tang, Alan
Address Redacted


TAP Plastics, Inc.
P.O. Box 398215
San Francisco, CA 94139-8215


Targus, Inc.
1211 N Miller Street
Anaheim, CA 92806


Tarrant County Tax Assessor Collector
PO Box 961018
Forth Worth, TX 76161-0018


Taubman Auburn Hills Associates, LP
Center Management Office
4000 Baldwin Road
Aubirn Hills, MI 48326


Taylor City Treasurer
PO Box 335
Taylor, MI 48180-0335


Taylor County CAD Tax Collector
PO Box 1800
Abilene, TX 79604-1800

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 266 of 301

Taylor, Eric Jermaine
Address Redacted


Taylor, Graham R.
560 Mission Street, Suite 3100
San Francisco, CA 94105


TDC Courtland Leaseco, LLC
Courtland Center Mall
G-4190 East Court Street
Burton, MI 48509


TEAM Enterprises
110 East Broward Blvd.
Suite #2450
Fort Lauderdale, FL 33301


Techniker Krankenkasse
20901 Hamburg
Mitgliedschaft/Beitrage


Technology Group Nominees Pty Ltd
c/o Nextec, Level 18, 225 George Street
Sydney, NSW 2000


Ted Stevens Anchorage Airport
P.O. Box 196960
Anchorage, AK 99519-6960


Tekeste, Teclehaimanot T
Address Redacted


Teknovation LTD
UNIT 4 Glenholm Park, Brunel Drive
Newark
Nottinghamshire,  NG24 2EG

TelePacific Communications
P.O. Box 509013
San Diego, CA 92150


Telus
P.O. Box 5300
Burlington, ON L7R 4S8


Tender Retail
75, Queen Street
Suite 6100
Montreal, QC H3C 2N6


TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
ANDREW JACKSON BLDG
NASHVILLE, TN 37242


Tennessee Dept of Revenue
Andrew Jackson St. Office Bldg
500 Deaderick St
Nashville, TN 37242


Terrebonne Parish Sheriff's Office
P.O. Box 1670
Houma, LA 70361-1670


Texas Comptroller
111 E. 17th Street
Austin, TX 78774-0100


The Burlington Town Center, LLC
49 Church Street
Burlington, VT 05401


The Camille L. Hughes Revocable
Trust UTD May 02, 2011

1106 Second Street #147
Encinitas, CA 92024


The Commonwealth of Massachusetts
One Ashburton Place
Boston, MA 02108-1512


The Edward William Hughes Living Trust
3182 Lone Jack Road
Encinitas, CA 92024


The Fox Run Joint Venture
50 Fox Run Road # 128
Newington, NH 03801


The Glass Company, Inc
870 Canarios Court
Chula Vista, CA 91910


The Krausz Companies, Inc.
44 Montgomery Street
Suite 3300
San Francisco, CA 94104-4806


The Lakes Mall, LLC
P.O. Box 74327
Cleveland, OH 44194-4327


The Lakes Mall, LLC
P.O. Box 74974
Cleveland, OH 44194-4974


The Luxor
Attn: Marcel Baum
3900 Las Vegas Blvd. South
Las Vegas, NV 89119

The Mall in Columbia
10300 Little Patuxent Parkway
Columbia, MD 21044


The Marion Plaza, Inc.
2445 Belmont Ave.
Youngstown, OH 44504-0186


The Orleans Hotel and Casino
4500 West Tropicana Avenue
General Manager
Las Vegas, NV 89103


The Paradies Shops, LLC 9704
2849 Paces Ferry Road, Overlook I
Suite 400
Atlanta, GA 30339


The Paradies Shops, LLC
2849 Paces Ferry Road, Overlook I
Suite 400
Atlanta, GA 30339


The Paradise Shops Foundation, inc
2849 Paces Ferry Rd Overlook I
suite 400
Atlanta, GA 30339


The Port Authority of NY & NJ
P.O. Box 95000-1517
Philadelphia, PA 19195-1517


The Retail Property Trust
14200 East Alameda Ave.
Aurora, CO 80012


The Shoppes at Buckland Hills
194 Buckland Hills Dr

Mall Mgmt Office, Suite 2500
Manchester, CT 06040-8705


The Shops at Mission Viejo, LLC
555 The Shops at Mission Viejo
Mission Viejo, CA 92691


The Streets of Southpoint
6910 Fayetteville Rd  Ste 254
Durham, NC 27713


The Zuklie 2007 Revocable Trust Agmt
1020 Marsh Road
Menlo Park, CA 94025


Thomson Reuters, Inc.
P. O. Box 6016
Carol Stream, IL 60197-6016


Thor Cheltenham Mall, L.P.
Cheltenham Square Mall
P.O. Box 71254
Cinnicinnati, OH 42571-2514


Three Rivers Mall, LLC
351 Three Rivers Drive
Kelso, WA 98626


Thurston County Treasurer
2000 Lakeridge Dr SW
Olympia, WA 98502-6080


Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716-0074

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 271 of
301

Tippecanoe County Treasurer
20 North 3rd St
Lafayette, IN 47901


Titus, Mahjabeen
Address Redacted


TJ Palm Beach Associates LP
Center Management Office
10300 West Forest Hill Blvd., Ste. 2000
Wellington, FL 33414-3108


TKL-EAST LLC
Attn: Management Office
7900 Ritchie Highway
Glen Burnie, MD 21061


TM Northlake Mall, LP
Center Management Office
6801 Northlake Mall Drive
Charlotte, NC 28216


TMS Trademarketing Service GmbH
Hanauer Landstr. 161-173
Frankfurt, 60314


Tobin, Bronwyn
31 Wride Street
Woolenwin, Brisbane 4030


Tom Davidson
8427 E.Calexico st.
Tucson, AZ 85730


Tom Green County Tax Collector
PO Box 3307
San Angelo, TX 76902

245

Tom Naughton
c/o NewZoom, Inc.
22 Fourth Street, 16th Floor
San Francisco, CA 94103


Tomasevic, Thomas
42842 SE 170th Place
North Bend, WA 98045


Tomlinson, Michael L
Address Redacted


Tomlinson, Michael
4521 Cousins Court
Shingle Springs, CA 95682


Tow, Larry
Address Redacted


Tow, Trevor
Address Redacted


Town East Mall
2063 Town East Mall
General Growth Mgmt Office
Mesquite, TX 75150


Town of Bel Air
39 N. Hickory Avenue
Bel Air, MD 21014


Town of Cary
316 North Academy Street
Cary, NC 27513

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 273 of 301

Town of Christianburg
Tax Dept.
100 East Main Street
Christianburg, VA 24073-3029


Town of Christiansburg
100 East Main Street
Christiansburg, VA 24073


Town of Darien
PO Box 1252
Tax Collector
Darien, CT 06820


Town of Grand Chute
1900 Grand Chute Blvd
Grand Chute, WI 54913-9613


Town West Square, LLC
4600 W. Kellogg
Wichita, KS 67209


Towne Mall, LLC
1704 N. Dixie Hwy.
Elizabethtown, KS 42701


Township of Livingston
62 S. Livingston Ave.
Livingston, NJ 07039


Towson Town Center, LLC
825 Dulaney Valley
Towson, MD 21204


Tracy Mall Partners, LP
3200 N Naglee Road
Tracy, CA 95304

247

Tran, Jeffrey
2262 Morrow
Hayward, CA 94541


Tran, Jeffrey
Address Redacted


Tran, Thao
2284 Magnolia Bridge Drive
San Ramon, CA 94582


Travis County Tax Collector
PO Box 149328
Austin, TX 78714-9328


Treasure Coast-JCP Associates,
3174 N.W. Federal Highway
Jensen Beach, FL 34957


Trejo, Guillermo A
Address Redacted


Trejo, Guillermo
3066 Armdale Court
San Jose, CA 95148


Tremblay Construction
1640 Piikoi Street
Honolulu, HI 96822


Tri County Mall, LLC
11700 Princeton Pike
Cincinnati, OH 45246


Triangle Town Center, LLC
Triangle Town Center, LLC

P.O. Box 74771
Cleveland, OH 44194-4771


Trinity Engineering Group
PO Box 2933
Gainesville, GA 30503


Tripwire, Inc.
75 Remittance Dr.
Suite 3017
Chicago, IL 60675-3017


Tropicana Atlantic City
2831 Boardwalk
Atlantic City, NJ 08401


Tropicana Laughlin
2121 S. Casino Drive
Laughlin, NV 89029


Trumbull Town Tax Collector
5866 Main St.
PO Box 110326
Trumbull, CT 06611


Tucson Mall
4500 N. Oracle rd
General Growth mgmt office
Tucson, AZ 85705


Tulare County Treasurer-Tax Collector
PO Box 30329
Los Angeles, CA 90030-0329


Tulsa Airports Improvement Trust
Dept. 598
Tulsa, OK 74182

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 276 of
301

Tulsa County Treasurer
PO Box 21017
Tulsa, OK 74121-1017


Turtle Creek Ltd Partnership
c/o Turtle Creek Mall
P.O. Box 74028
Cleveland, OH 44194-4028


TUV SUD America Inc.
P.O. Box 347577
Pittsburgh, PA 15251-4577


Tyler Mall, LP
1299 GALLERIA AT TYLER
RIVERSIDE, CA 92503


Tyson Corner Holding, LLC
PO Box 849554
Los Angeles, CA 90084-9554


U.K. LaSalle, Inc.
1000 Cumberland Mall
Atlanta, GA 30339


U.S. Tradeshows
524 Mid-Florida Drive
Suite 209
Orlando, FL 32824


Uglesic, Emil
Address Redacted


ULINE
PO Box 88741
Chicago, IL 60680-1741

UMC Global Inc.
14410 NE Woodinville Way
Woodinville, WA 98072

Union Station Investco LLC
P.O. Box 759460
Baltimore, MD 21275-9460

United Concessions Group
5300 Riverside Drive
Cleveland, OH 44135

United ISD Tax Collector
3501 E Saunders
Laredo, TX 78041

United Riggers & Erectors, Inc
4188 Valley Blvd.
Walnut, CA 91789

Universal Sheet Metal, Inc
14400 NE North Woodinville Way
Woodinville, WA 98072

University Mall, LLC
c/o Finard Properties
P.O. Box 845913
Boston, MA 02284-5913

University of Wisconsin
C/O Learfield Communications, Inc.
P.O Box 843038
Kansas City, MO 64184-3038

University Park Mall, LLC
6501 N. Grape Road

Suite 334
Mishawaka, IN 46545


Upper Valley Mall, LLC
1475 Upper Valley Pike
Springfield, OH 45504


UPS - Supply Chain Solutions
28013 Network Place
Chicago, IL 60673-1280


UPS Deutschland Inc., & Co. OHG
Gorlitzer Str. 1
41460 Neuss


UPS Freight
P.O. Box 730900
Dallas, TX 75373-0900


UPS-Consolidated 0387ZS
P.O. Box 894820
Los Angeles, CA 90189-4820


Urban Retail Properties, LLC
Oviedo Marketplace
P.O. Box 741399
Atlanta, GA 30374-1399


UrbanCal Manhattan Town Ctr
100 Manhattan Town Center
Manhattan, KS 66502


UrbanCal Oakland Mall, LLC
412 West 14 Mile Road
Troy, MI 48083

Utah State Tax Commission
210 N 1950
Salt Lake City, UT 84134-0180


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134


Val Verde County Tax Office
PO Box 1368
Del Rio, TX 78841


Valley Hills Mall, LLC
1960 Highway 70 SE
Suite 244
Hickory, NC 28602


Valley Mall, LLC
7455 SW Bridgeport Rd., Ste., 205
c/o CenterCal Properties, LLC
Tigard, OR 97224


Valley Plaza Mall LP
2701 Ming Avenue
Bakersfield, CA 93304


Valley Stream Green Acres
Green Acres Mall
PO Box 844377
Los Angeles, CA 90084-0001


Valley View Mall SPE, LLC
P.O. Box 74430
Cleveland, OH 44194-4430


Valuation Research Corporation
P.O. Box 809061
Chicago, IL 60680-9061

253

Vanderburgh County Treasurer
PO Box 77
Evansville, IN 47701-0077


Vanessa Caveney
1260 Iowa Street
Ashland, OR 97520


Vaz Air
33850 South Bird Road
Tracy, CA 95304


Vazquez, Diego Hernan
Address Redacted


VCG - SouthBay Pavilion, LLC
20700 Avalon Blvd., Suite 620
Carson, CA 90746-3734


VCG Whitney Field, LLC
11611 San Vicente Blvd
Suite 1000
Los Angeles, CA 90049


Ventura County Tax Collector
800 S Victoria Ave
Ventura, CA 93009-1290


Verizon Dallas 660108
P.O.Box 660108
Dallas, TX 75266-0108


Verizon Dallas 660720
PO Box 660720
Dallas, TX 75266-0720

Verizon Dallas 920041
P.O. Box 920041
Dallas, TX 75392


Verizon Online
P.O.Box 12045
Trenton, NJ 08650-2045


Verizon-Albany 15124
P.O. Box 15124
Albany, NY 12212-5124


Verizon-Florida
P.O. Box 920041
Dallas, TX 75392-0041


Verizon-Lehigh Valley
P.O. Box 28000
Lehigh Valley, PA 18002-8000


Verizon-Mission Hills
P.O.Box 9688
Mission Hills, CA 91346-9688


Verizon-Trenton, NJ
P.O. Box 4833
Trenton, NJ 08650-4833


Vermont Department of Taxes
P.O Box 547
Montpelier, VT 05601-0547


VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER, VT 05633-1401

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 282 of 301

Vermont Secretary of State
128 State Street
Montpelier, VT 05633-1104


Vernon Parish Tax Collector
PO Box 649
Leesville, LA 71446-0649


Versant Funding LLC
c/o AssureTec Technologies, Inc.
200 Perimeter Road.
Manchester, NH 03103


Vickie L. McClung
3197 B Avenue
Columbus, OH 43207


Vicksburg Income Properties, LLC
Vicksburg Mall
3505 Pemberton Square Blvd
Vicksburg, MS 39180


Vieto's Design & Detail
39615 Logan Dr
Fremont, CA 94538


VIGIX, Inc.
P.O. Box 206
Lexington, MA 02420


Vigo County Treasurer
PO Box 1466
Indianapolis, IN 46206-1466


Village of Bloomingdale
201 S. Bloomingdale Road
Bloomingdale, IL 60108

Village of Carpentersville
1200 L.W. Besinger Dr.
Carpentersville, IL 60110


Village of Greendale
6500 Northway
Greendale, WI 53129-0257


Village of Hinsdale
Finance Department
19 East Chicago Ave
Hinsdale, IL 60521-3489


Village of Lincolnwood
6900 N Lincoln Ave
Lincolnwood, IL 60712


Village of Niles
1000 Civic Center Drive
Niles, IL 60714


Village of Norridge
4000 N. Olcott Avenue
Norridge, IL 60706


Village of Northbrook
1225 Cedar Lane
Northbrook, IL 60062


Village of Pleasant Prarie
9915 39th Ave
Pleasant Prarie, WI 53158


Village of Schaumburg
101 Schaumburg Ct.
Schaumburg, IL 60193

Village of South Holland
16226 Wausau Ave.
South Holland, IL 60473-2193


Vinyl Graphics Applications
39120 Argonaut Way
#401
Fremont, CA 94538


Virginia Beach City Treasurer
2401 Courthouse Dr
Virginia Beach, VA 23456


Virginia Department of Taxation
P.O Box 1500
Richmond, VA 23218-1500


VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA 23230


VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND, VA 23218-1115


Virginia Dept. of Taxation
P.O. Box 26627
Richmond, VA 23261-6627


Virginia State Corporation Commission
P.O. Box 7607
Merrifield, VA 22116-7607


Visalia Mall, LP
2031 S Mooney Blvd.
Visalia, CA 93277

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 285 of 301

Vision Service Plan -(CA)
P.O. Box 45210
San Francisco, CA 94145-5210


Vista Ridge Mall
Mall Management Office
2401 S. Stemmons Fwy.
Lewisville, TX 75067


Viswanathan, Sabarivasan
34489 Alberta Terrace
Fremont, CA 94555


Volusia Mall, LLC
P.O. Box 74679
Cleveland, OH 44194-4679


Vornado Broaway Mall, LLC
358 B. Broadway Mall
Hicksville, NY 11801


W & S Associates, LP
1504 Old Country Road
Westbury, NY 11590


W/A SVT Holdings VI, LLC
c/o Simi Valley Town Center
1555 Simi Town Center Way #201
Simi Valley, CA 93065


Wagh, Shrikant
Address Redacted


Wagner, Charles Reed
28721 Rachael Vista
Laguna Niguel, CA 92677

259

Wake County Revenue Department
PO Box 96084
Charlotte, NC 28296-0084

Walker, Lisa Marie
Address Redacted

Wallerstedt, Timothy Louis
Address Redacted

Walnut Square Associates, LP
2150 E. Walnut Ave.
Danton, GA 30720

Walton Foothills Holdings VI, LLC
c/o Foothills Mall
215 East Foothills Parkway
Fort Collins, CO 80525

Ward, Jacob M
Address Redacted

Warren County Sheriff
PO Box 807
Bowling Green, KY 42102-0807

Warren County Tax Collector
PO BOX 351
Vicksburg, MS 39181

Warth & Klein Grant Thornton
RosenstraBe 47
Duddeldorf, 40479

Warwick City Tax Collector
PO Box 2000
Warwick, RI 02887


Washington County Treasurer (OK)
400 S. Johnstone
Bartlesville, OK 74003


Washington County Treasurer
280 N College Ste 202
Fayetteville, AR 72701


Washington County Treasurer
35 West Washington Street
Suite 102
Hagerstown, MD 21740-4868


Washington County Treasurer
PO Box 215
Jonesborogh, TN 37659


Washington Park Mall, LLC
c/o Washington Park Mall
2350 SE Washington Blvd. Suite 315
Bartlesville, OK 74006


Washington Square Mall, LLC
10202 E. Washington Street
Indianapolis, IN 46229


WASHINGTON STATE DEPT OF REVENUE
PO BOX 47476
OLYMPIA, WA 98504-7476


WASHINGTON STATE DEPT OF REVENUE
PO BOX 47478
OLYMPIA, WA 98504-7478

Washington, Althea D.
4244 Teresa Avenue
Cypress, CA 90630


Washoe County Treasurer
PO Box 30039
Reno, NV 89520-3039


Waste Management of Alameda County
P.O. Box 541065
Los Angeles, CA 90054-1065


Waterbury City Tax Collector
PO Box 1560
Hartford, CT 06144-1560


Waterford Town Tax Collector
15 Rope Ferry Rd
Waterford, CT 06385


Waterloo Owner, LLC
2060 Crossroads Center
Suite 124
Waterloo, IA 50702


Wausau Center CMBS, LLC
C-302 Wausau Center
Wausau, WI 54403


Wausau City of Treasurer
PO Box 3051
Milwaukee, WI 53201


Wayne County Airport Authority
L.C. Smith Terminal
Mezzanine
Detroit, MI 48242

WCW Ltd.
HSBC
HKD 813-373677-838


Weaver Austin Villeneuve & Sam
555 12th Street
Suite 1700
Oakland, CA 94607


Webb County Tax Assessor Collector
PO Box 420128
Laredo, TX 78042-8128


Weberstown Mall, LLC
4950 Pacific Ave. Suite 500
Stockton, CA 95207


Weishaupt, Kevin
Address Redacted


Weisman, Hebron
P.O. Box 4554
Mountain View, CA 94040


Wells Fargo Bank as Administrative Agent
45 Broadway, 14th Floor
New York, NY  10006


Wells Fargo Insurance Services
P.O. Box 39000
Dept. 33667
San Francisco, CA 94139-0001


Wescott, Carl
853 Ashbury Street
San Francisco, CA 94117-4418

West Acres Development, LLP
3902 13th Ave., Suite 3717
Fargo, ND 58103


West Coast Powder Coating, Inc
165 Mitchell Avenue
South San Francisco, CA 94080


West County Shoppingtown, LLC
P.O. Box 74045
Cleveland, OH 44194-4045


West Oaks Mall FL, LLC
9401 W. Colonial Dr.
Suite 728
Ocoee, FL 34761-6814


West Ridge Mall, LLC
1801 S.W. Wanamaker Road
Topeka, KS 66604


WEST VIRGINIA STATE TAX DEPT
1001 LEE ST
CHARLESTON, WV 25301


WEST VIRGINIA STATE TAX DEPT
PO BOX 766
BANKRUPTCY UNIT
CHARLESTON, WV 25323-0766


West Virginia State Tax Dept
Tax Account Administration Division
PO Box 1202
Charleston, WV 25324-1202

West Virginia State Tax Dept.
P.O. Box 1826
Charleston, WV 25327-1826


Westcoast Estates
2171 Northbrook Court
Northbrook, IL 60062


Westfield Broward
2049 Century Park East
Los Angeles, CA 90067


Westfield Concession Managemen
2049 Century Park East, 41st Floor
Legal Counsel
Los Angeles, CA 90067


Westfield Concession Management
Lax TCM2
P.O BOX 745812
LA, CA 90074-8434


Westfield Concession Management, LLC
2049 Century Park East, 41st Floor
Legal Counsel
Los Angeles, CA 90067


Westfield Concession Mgmt, LLC
2059 Century Park East, 41st Floor
Legal Counsel
Los Angeles, CA 90067


Westfield Concession Mgmt, LLC
Newark Airport Terminals A & B
P.O. BOX 51065
Los Angeles, CA 90065

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 292 of 301

Westfield LLC
c/o Westfield Meriden
P.O. Box 54731
Los Angeles, CA 90074-4731


Westfield LLC
c/o Westfield Southlake
2049 Century Park East 41st Floor
Los Angeles, CA 90067


Westfield LLC
Westfield Citrus Park
2049 Century Park East 41st Floor
Los Angeles, CA 90067


Westfield Mission Valley
1640 Camino Del Rio North
Suite 351
San Diego, CA 92108-1506


Westfield Palm Desert
70-840 Highway 111
Palm Desert, CA 92260


Westfield Wheaton Plaza
11160 Veirs Mall Road
Wheaton, MD 20902


Westfield, LLC
c/o Westfield Connecticut
2049 Century Park East 41st Floor
Los Angeles, CA 90067


Westfield, LLC
c/o Westfield Topanga
2049 Century park East 41st Floor
Los Angeles, CA 90067

Westfield, LLC
Newarrk Liberty Int'l Airport
P.O. Box 51065
Los Angeles, CA 90065


Westfield, LLC
Westfield Culver City
2049 Century Park East
Los Angeles, CA 90067


Westfield, LLC
Westfield South Shore
2049 Century Park East 41st Floor
Los Angeles, CA 90067


Westfield, LLC
Westfield Trumbull
2049 Century Park East 41st Floor
Los Angeles, CA 90067


Westfield USA
2049 Century Park East 41st Floor
Los Angeles, CA 90067


Westgate Mall CMBS
Westgate Mall CMBS
P.O. Box 74904
Cleveland, OH 44194-4904


WestGate Mall II, LLC
205 W. Blackstock Road
Suite #1
Spartanburg, SC 29301


Westland  City Treasurer
PO Box 85040
Westland, MI 48185

Westland Center Partners, L.P.
35000 W. Warren
Westland, MI 48185

Westland Mall, LLC
P.O. Box 74916
Cleveland, OH 44194-4916

Westminster City Tax Collector
PO Box 710
Westminster, MD 21158

Westroads Mall, LLC
10000 California Street
Suite 1221
Omaha, NE 68114

Westwood Mall, LLC
1850 W. Michigan Ave.
Jackson, MI 49202

Whatcom County Treasurer
PO Box 5268
Bellingham, WA 98227-5268

White Marsh Mall, LLC
8200 Perry Hall Blvd.
Baltimore, MD 21236

White Mountain Mall, LLC
2441 Foothill Blvd.
Rock Springs, WY 82901

White Plains Galleria LP
Galleria at White Plains
100 Main Street
White Plains, NY 10601

Whitehall Township
3221 MacArthur Road
Business Privilege Tax Dept.
Whitehall, PA 18052-2994


Wichita County Tax Collector
PO Box 1471
Wichita Falls, TX 76307-1471


Wicomico County Treasurer
PO Box 4036
Salisbury, MD 21803


Willam Fox
P O Box 1338
Scranton, PA 18503


Williams, Awkia Oney
Address Redacted


Willow Bend Shopping, LP
6121 W. Park Blvd.
Suite 100
Plano, TX 75093


Willowbrook Mall, LLC
1400 Willowbrook Mall
Wayne, NJ 07470


Wilton Mall, LLC
Dept. 2596-5340
Los Angeles, CA 90084-2596


Winchester City Treasurer
PO Box 263
Winchester, VA 22604

Windstream Communications
P.O. Box 9001908
Louisville, KY 40290-1908

Wintec Industries, Inc.
P.O. Box 39000
Dept. #34233
San Francisco, CA 94139

Wisconsin Department of Revenue
P.O Box 8908
Madison, WI 53708-8908

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713

Wisconsin Dept of Revenue
Box 930208
Milwaukee, WI 53293-0208

WM Ridgmar Mall, LP
Ridgmar Mall, LP
Dept. 2596-5022
Los Angeles, CA 90084-2596

WM Ridgmar, LP
Ridgmar Mall
Dept. 2596-5022
Los Angeles, CA 90084-2596

Wolf, Greenfield and Sacks, P.C.
RBS Citizens, N.A.
One Citizens Plaza
Providence, RI 02903

Wolfchase Galleria
2760 North Germantown Parkway
Memphis, TN 38133


Woo, Blossom
427 Detroit Street
San Francisco, CA 94131


Wood County Sherriff Tax Office
PO Box 1985
Parkersburg, WV 26102


Woodbridge Center Property, LLC
250 Woodbridge Center Drive
Woodbridge, NJ 07095


Woodfield Mall, LLC
Center Management Office
# 5 Woodfield Shopping Center
Schaumburg, IL 60173


Woon, Stephen
Address Redacted


World Duty Free North America
6905 Rockledge Drive, 6th Fl.
Rent & Royalty Acctng. Group
Bethesda, MD 20817


Wu, Diana
Address Redacted


WV Inland Investors IV LP
Inland Center
P.O. Box 849449
Los Angeles, CA 90084-9449

271

Wyoming Department of Revenue
122 West 25th Street
Hersachler Building
Cheyenne, WY 82002-0110


WYOMING DEPT OF REVENUE
HERSCHLER BLDG
2ND FL WEST
CHEYENNE, WY 82002-0110


XO Communications
File 50550
Los Angeles, CA 90074-0550


Yoo Jin Lodging, LLC
c/o Pony Village Mall
1611 Virginia Avenue, Box 503
North Bend, OR 97459


Yoo, Seung
7704 Chantilly Drive
Dublin, CA 94568


York Adams Tax Bureau
P.O. Box 15627
1415 N. Duke Street
York, PA 17405


York Galleria Ltd Partnership
P.O. Box 74453
Cleveland, OH 44194-4453


Yoshinaka, Russ
Address Redacted


Young CAD
PO BOX 337
Graham, TX 76450

Young Office Solutions. LLC
P.O. Box 742672
Los Angeles, CA 90074-2672


Young, David E. II
1065 Montgomery Street
San Francisco, CA 94133


Young, Kevin
Address Redacted


YQR - Regina International
1-5201 Regina Avenue
Regina, SK S4W 1B3


YVR - Vancouver International
P.O. box 23750
Airport Postal Outlet
Richmond, BC V7B 1Y7


YYC - Calgary International
2000 Airport Road NE
Calgary, AB T2E 6W5


Zappato, Christian
1331 Stockton Street #510
San Francisco, CA 94133


Zappato, Christian
Address Redacted


Zavadski, Eugene
38 Belcher, Apt. 2
San Francisco, CA 94114

ZDS Technology Co. Ltd.
No. 62 Lanchang Rd.
Gushu Xixiang Town
Baoan District


Zhou, Shengyun
Address Redacted


Zhu, Yongmei
Address Redacted


Zip2Tax LLC
1740H Dell Range Blvd #449
Cheyenne, WY 82009


ZOHO Corporation
4141 Hacienda Drive
Pleasanton, CA 94588-8549


ZONES
1102 15th Street SW, Suite 102
Auburn, WA 98001


Zuklie, Mitchell
1020 Marsh Road
Menlo Park, CA 94025


Zulueta, Danielle Magallanes
Address Redacted

Case: 15-31141   Doc# 1   Filed: 09/10/15   Entered: 09/10/15 05:48:11   Page 301 of
301