John D. Fiero (CA Bar No. 136557)
Debra I. Grassgreen (CA Bar No. 169978)
John W. Lucas (CA Bar No. 271038)
Jason H. Rosell (CA Bar No. 269126)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA 94111
Telephone:      (415) 263-7000
Facsimile:      (415) 263-7010
E-mail:         jfiero@pszjlaw.com
                dgrassgreen@pszjlaw.com
                jlucas@pszjlaw.com
                jrosell@pszjlaw.com

Proposed Counsel for Debtor

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA
# SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No. 15-31141-HB |
| NEWZOOM, INC.,[1] | Chapter 11 |
| Debtor. | **SCHEDULES OF ASSETS AND LIABILITIES FOR NEWZOOM, INC.** |

NewZoom, Inc. (the "<u>Debtor</u>") submits its Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statement of Financial Affairs (the "<u>Statement</u>"), pursuant to section 521 of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>") and Federal Rule of Bankruptcy Procedure 1007. The following notes regarding the Schedules and Statement are fully incorporated into and made part of the Schedules and Statement. These notes comprise an integral part of the Schedules and Statement and should be referred to and considered in connection with any review of the Schedules and Statement. Unless otherwise noted, the financial and other information contained in the Schedules and Statement is derived from the Debtor in accordance with the Debtor's financial reporting and accounting policies and procedures.

The Debtor's bankruptcy petition was filed on September 10, 2015 (the "<u>Petition Date</u>").

The Debtor reserves all rights to amend the Schedules and Statement, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statement as to amount, liability or

---

[1] The last four digits of the Debtor's tax identification number are 9130. The location of the Debtor's headquarters and service address is 22 Fourth Street, San Francisco, CA 94103.

DOCS_SF-88912.1

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Schedules and Statement shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of chapter 11 of the Bankruptcy Code or other applicable non-bankruptcy laws.

Given the differences between the information to be submitted in the Schedules and Statement and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Schedules and Statement may not reflect the values and amounts that would be set forth in a balance sheet for the Debtor prepared in accordance with Generally Accepted Accounting Principles.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtor's assets. Accordingly, in certain instances, values are stated as unknown and in other instances, net book values rather than current market values are reflected on the Schedules and Statement. Assets that have been fully depreciated or expensed for accounting purposes have no net book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtor's bankruptcy. The reader therefore should not place undue reliance upon the book values associated with the assets listed.

## I.

## GENERAL NOTES REGARDING THE DEBTOR'S

## STATEMENT AND SCHEDULES

**A.** **Financial Information.**

The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtor as of the Petition Date unless otherwise noted.

**B.** **Unaudited Financial Information.**

The Statement and Schedules prepared by the Debtor's management and professionals are unaudited. While the Debtor has tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**C.** **Claim Description.**

Any failure to designate a claim on the Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

**D.** **Accuracy.**

While the Debtor has sought to file complete and accurate Statement and Schedules, inadvertent errors and omissions may exist. The Debtor reserves the right to amend its Statement and Schedules as necessary or appropriate.

**E.** **Liabilities.**

The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Statement and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

**F.** **Specific Notes.**

These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

## II.

## SCHEDULE B DISCLAIMER

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records. The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

Certain assets may be listed herein pursuant to a capital lease. Such designation is not an admission or recognition that such lease is a security agreement, and not a true lease. The Debtor

expressly reserves all rights to challenge, on any basis, the nature of such equipment as owned or leased, as the case may be.

Nothing herein shall constitute an admission that the leases set forth herein constitute "true leases" and the Debtor reserves any and all rights in connection therewith, including, without limitation to assert that any of the leases set forth on this Schedule B are disguised financings.

## III.

### SCHEDULE D DISCLAIMER

Subject to the terms of any postpetition cash collateral agreement, the Debtor reserves the right to dispute or challenge the validity of any lien purported to be granted and/or perfected by a secured creditor listed on this Schedule D. The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled secured claims on its Schedule D, the Debtor reserves all rights to dispute or challenge the secured nature of any creditors' claim or the characterization of the structure of any such transaction, or any document or instruments related to such creditor's claim.

The Debtor's failure to designate a claim on this Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtor that such claim is not contingent, unliquidated, or disputed, and the Debtor reserves the right to dispute, or to assert offsets or defenses to, any claims reflected on this Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies, and other parties, which may hold security deposits, have not been listed on Schedule D.

Schedule D is subject to further amendment by the Debtor. The description provided is intended only to be a summary. Reference to the applicable credit agreement and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

## IV.

## SCHEDULE E DISCLAIMER

Schedule E contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule E in fact are entitled to priority under section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule E are not claims of governmental entities and/or that such claims are not entitled to priority.

As of the Petition Date, the Debtor's employees (the "Employees") were owed (i) wages, salaries and commissions earned in the ninety days prior to the Petition Date ("Priority Wages"). Pursuant to the Court's order authorizing the Debtor to pay, *inter alia*, prepetition employee-related wages, entered on September 11, 2015 [Docket No. 25], the Debtor paid the Priority Wages to certain employees. The amounts listed on Schedule E represent the priority claims of Employees prior to the payment of such claims.

## V.

## SCHEDULE F DISCLAIMER

The amounts stated in Schedule F for the claims of any parties to contracts with the Debtor do not include any claims for breach of contract or other damages; the stated amount is the amount of the account payable owing to the contract party as of the Petition Date in the Debtor's books and records.

Schedule F includes certain general accruals for liabilities, which were carried on the Debtor's books and records as of the Petition Date. Such accruals are general estimates of liabilities. These accruals do not represent specific claims as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates. A determination of each date upon which each claim in Schedule F was incurred or arose may be costly and unduly burdensome and no incurrence date is shown where the cost or burden would be significant.

The claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtor.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

For certain trade vendor claims, all or a portion of the claim amounts listed on Schedule F might be an administrative expense priority claim in accordance with section 503(b)(9) of the Bankruptcy Code.

## VI.

## SCHEDULE G DISCLAIMER

While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred, and the listing of an agreement on Schedule G does not constitute an admission that such agreement is either an executory contract or an unexpired lease. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may not have taken effect or be binding on any party and may have expired or been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.

Certain of the real property leases and contracts listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument as either an executory contract or an unexpired lease, as the case may be. Certain executory agreements may not have been memorialized

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

in writing and could be subject to dispute.  Generally, executory agreements that are oral in nature have not been included in Schedule G.

## VII.

## **GENERAL DISCLAIMER**

The Debtor has prepared the Schedules and the Statements based on the information reflected in the Debtor's books and records.  However, inasmuch as the Debtor's books and records have not been audited, the Debtor cannot warrant the absolute accuracy of these documents.  The Debtor has made a diligent effort to complete these documents accurately and completely.  To the extent additional information becomes available, the Debtor will amend and supplement the Schedules and Statements.

Dated:    October 9, 2015             PACHULSKI STANG ZIEHL & JONES LLP


                                      By: */s/ Jason H. Rosell*
                                          John D. Fiero
                                          Debra I. Grassgreen
                                          John W. Lucas
                                          Jason H. Rosell

                                          Proposed Counsel for Debtor

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# UNITED STATES BANKRUPTCY COURT

_Northern_ District of _California_

In re  NewZoom, Inc. _____,      Case No. ___15-31141_____
            _Debtor_
                                            Chapter ___11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | N/A | | $ | | |
| B - Personal Property | | 110 | $ 19,084,025.74 | | |
| C - Property Claimed as Exempt | N/A | | | | |
| D - Creditors Holding Secured Claims | | 2 | | $ 24,036,007.51 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 10 | | $ 1,402,412.09 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 14 | | $ 14,784,275.72 | |
| G - Executory Contracts and Unexpired Leases | | 34 | | | |
| H - Codebtors | N/A | | | | |
| I - Current Income of Individual Debtor(s) | N/A | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | N/A | | | | $ |
| **TOTAL** | | 170 | 19,084,025.74 | 40,222,695.32 | |

B 6B (Official Form 6B) (12/07)

In re  NewZoom, Inc. _____,     Case No. __15-31141__
                    **Debtor**                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attachment. | | 747,545.64 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attachment. | | 1,176,233.27 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Attachment. | | 39,480.49 |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | X | | | |

In re  NewZoom, Inc._____,          Case No.  15-31141_____
                    **Debtor**                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Attachment. | | 1,239,519.45 |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attachment. | | 4,713,409.79 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

In re  NewZoom, Inc.           ,        Case No. __15-31141__

          **Debtor**                                             **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attachment. | | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment. | | 341,835.75 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment. | | 8,880,418.33 |
| 30. Inventory. | | See Attachment. | | 1,945,583.02 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____continuation sheets attached   Total➤   $      19,084,025.74

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In Re: NewZoom, Inc.**
**Case No. 15-31141**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Debtor Name & Case Number | Bank/Institution | Address 1 | Address 2 | City | State | Zip | Country | Account Number | Description | Balance | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Silicon Valley Bank | 2002 Tasman Drive | | Santa Clara | CA | 95054 | US | XXXXXX-9268 | Operating Account | $ 538,721.00 | USD |
| NewZoom, Inc./15-31141 | Silicon Valley Bank | 2002 Tasman Drive | | Santa Clara | CA | 95054 | US | XXXXXX-8721 | Credit Card Account | $ 45,287.87 | USD |
| NewZoom, Inc./15-31141 | Silicon Valley Bank | 2002 Tasman Drive | | Santa Clara | CA | 95054 | US | XXXXXX-8894 | Lockbox Account | $ 1,249.93 | USD |
| NewZoom, Inc./15-31141 | Silicon Valley Bank | 2002 Tasman Drive | | Santa Clara | CA | 95054 | US | XXXXXX-7781 | Money Market Account | $ 5,000.00 | USD |
| NewZoom, Inc./15-31141 | Silicon Valley Bank | 2002 Tasman Drive | | Santa Clara | CA | 95054 | US | XXXXXX-3814 | Money Market Account | $ 57,300.00 | USD |
| NewZoom, Inc./15-31141 | Deutsche Bank AG | Promenadeplatz 15 | | Munchen | | 80333 | Germany | XXX-8400 | Foreign Bank Account | $ 56,576.47 | USD |
| NewZoom, Inc./15-31141 | Bank of Montreal | 100 King St. W | Main Floor | Toronto | Ontario | MX1A3 | CA | XXXXXXXX-0006 | Foreign Bank Account | $ 43,410.37 | USD |

**In Re: NewZoom, Inc.**
**Case No. 15-31141**
Schedule B3
Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc/15-31141 | Intuit | 2632 Marine Way | | Mountain View | CA | 94043 | Sublease of 15th and 16th Floors of 22 4th St. San Francisco, CA | $315,611.25 | For faithful performance and observance by Subtenant of all the terms, covenants and conditions of sublease |
| NewZoom, Inc/15-31141 | Greater Orlando Aviation Authority | One Jeff Fuqua Blvd. | | Orlando | FL | 32827-4392 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $30,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc/15-31141 | San Diego County Regional Airport Authority | P.O. Box 82776 | | San Diego | CA | 92138-2776 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $25,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc/15-31141 | San Francisco Airport Commission | P.O. Box 8097 | | San Francisco | CA | 94128-8097 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $25,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc/15-31141 | Bell South | 675 West Peach | Ste 4300 | Atlanta | GA | 30375 | Providing telecom and internet service | $250.00 | Deposit to set up new phone & DSL service |
| NewZoom, Inc/15-31141 | Los Angeles, Department of Airports | P.O. Box 92216 | | Los Angeles | CA | 90009-2216 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $17,640.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc/15-31141 | Broward County Aviation Dept. | 2200 S.W. 45 St. | Suite 101 | Dania Beach | FL | 33312 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $16,650.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc/15-31141 | Broward County Aviation Dept. | 2200 S.W. 45 St. | Suite 101 | Dania Beach | FL | 33312 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $15,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc/15-31141 | San Francisco Airport Commission | P.O. Box 8097 | | San Francisco | CA | 94128-8097 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $15,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc/15-31141 | Delta Air Lines, Inc. | P.O. Box 101153 | | Atlanta | GA | 30392-1153 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $13,305.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc/15-31141 | Port Authority of NY & NJ | 4 World Trade Center | 150 Greenwich St. | New York | NY | 10007 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $13,200.00 | Used to remedy defaults |
| NewZoom, Inc/15-31141 | PS Business Parks LP | 701 Western Ave. | | Glendale | CA | 91201 | General office, warehousing, distribution and any other legal related uses | $12,795.00 | Security for full, faithful, and timely performance of obligations. |
| NewZoom, Inc/15-31141 | Army & Air Force Exchange Serv | 3280 Virginia Beach Boulevard | Terminal A, Mezzanine | Virginia Beach | VA | 23452-5724 | Owner grants license to Operator continuous use for operation of branded automated retail vending machines | $12,000.00 | Deposit held and applied to last payment due upon expiration or termination of contract |
| NewZoom, Inc/15-31141 | City of San Antonio | 9800 Airport Blvd. | | San Antonio | TX | 78216 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $12,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc/15-31141 | OTG Management | 352 Park Avenue South | 10th Floor | New York | NY | 10010 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $10,518.75 | Full and faithful performance of every provision under lease |
| NewZoom, Inc/15-31141 | Houston Airport System | 16930 JFK Blvd. | | Houston | TX | 77032 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $10,000.00 | Used to remedy defaults |
| NewZoom, Inc/15-31141 | Memphis-Shelby County Airport Authority | 2491 Winchester Road | Suite 113 | Memphis | TN | 38116 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $10,000.00 | Deposit held and applied to last payment due upon expiration or termination of contract |
| NewZoom, Inc/15-31141 | Navy Exchange Service Command | 3280 Virginia Beach Boulevard | | Virginia Beach | VA | 23452-5724 | Owner grants license to Operator continuous use for licensed premises for operation of branded automated retail vending machines | $10,000.00 | Bond for faithful performance by Concessionaire and not required to provide additional bonds if agreement is amended for additional units |
| NewZoom, Inc/15-31141 | Marketplace Development | 75 Park Plaza | | Boston | MA | 02116 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $9,250.00 | Used to remedy defaults |
| NewZoom, Inc/15-31141 | Aeroports deMontreal | 975 Romeo-Vachon Blvd. North | | Dorval | QC | H4Y 1H1 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $9,234.45 | Used to remedy defaults, and any damages or deficiency in the reletting of the Premises |

| | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Business Traveler Services Inc | P.O. Box 45896 | | Atlanta | GA | 30320 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 9,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | World Duty Free Group | 6905 Rockledge Dr. | | Bethesda | MD | 20817 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 8,825.00 | Bond for faithful performance by Concessionaire and not required to provide additional bonds if agreement is amended for additional units. |
| NewZoom, Inc./15-31141 | Port Authority of NY & NJ | 4 World Trade Center | 150 Greenwich St. | New York | NY | 10007 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 6,650.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | State of AK Department of Transportation & Public Facilities | 5000 W. International Airport Rd. | | Anchorage | AK | 99502 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 6,480.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Department of Aviation - AUS | 3600 Presidential Blvd. | | Austin | TX | 78719 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 6,450.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Columbus Reg Airport Authority | 4000 International Gateway | | Columbus | OH | 43219 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 6,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | MR Real Estate | 181 W. Madison St. | | Chicago | IL | 60602 | Owner grants license to Operator continuous use for licensed premises for operation of branded automated retail vending machines | $ 6,000.00 | Secure performance of Tenant of each covenant in lease |
| NewZoom, Inc./15-31141 | The Paradies Shops, LLC | 2849 Paces Ferry Road | Overlook I, Suite 400 | Atlanta | GA | 30339 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 5,600.00 | To deduct any delinquent or unpaid fees, costs or charges |
| NewZoom, Inc./15-31141 | The Paradies Shops, LLC | 2849 Paces Ferry Road | Overlook I, Suite 400 | Atlanta | GA | 30339 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 5,600.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | The Paradies Shops, LLC | 2849 Paces Ferry Road | Overlook I, Suite 400 | Atlanta | GA | 30339 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 5,600.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | HCC Surety/Group | 601 S. Figueroa | St. 1600 | Los Angeles | CA | 90017 | Surety Bond provider assisting companies provide security to customers | $ 5,500.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Canada Revenue Agency | 750 Heron Rd | | Ottawa | ON | K1V 2E4 | Processing Goods and Service Tax (GST) return for refund/payment due | $ 5,145.09 | Doing Business in Canada as a non-permanent establishment |
| NewZoom, Inc./15-31141 | Bradley International Airport | Terminal A | 3rd Floor | Windsor Locks | CT | 6096 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 5,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | The Metropolitan Nashville Airport Authority | One Terminal Drive | Suite 501 | Nashville | TN | 37214 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 5,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Wayne County Airport Authority | L.C. Smith Terminal | Mezzanine | Detroit | MI | 48242 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 5,000.00 | Used to remedy defaults |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 5,000.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | The Paradies Shops, LLC | 2849 Paces Ferry Road | Overlook I, Suite 400 | Atlanta | GA | 30339 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 4,800.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Calgary Airport Authority | 2000 Airport Rd. NE | | Calgary | AB | T2E 6Z8 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 4,649.02 | Held as security for faithful payment of future and current liabilities |
| NewZoom, Inc./15-31141 | Business Traveler Services Inc | P.O. Box 45896 | | Atlanta | GA | 30320 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 4,500.00 | Guarantee performance of obligations and payment of all sums due |

| | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 4,500.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Department of Aviation - AUS | 3600 Presidential Blvd. | | Austin | TX | 78719 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 4,400.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,068.65 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Collateral for full and faithful performance |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Callary Company | 2445 Belmont Ave. | | Youngstown | OH | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 4,000.00 | Held for performance by tenant for all obligations in sales |
| NewZoom, Inc./15-31141 | Raleigh-Durham Airport Authority | P.O. Box 80001 | | RDU Airport | NC | 27623 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 3,784.50 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Marketplace Development | 75 Park Plaza | | Boston | MA | 02116 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 3,750.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Marketplace Development | 75 Park Plaza | | Boston | MA | 02116 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 3,750.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Port Authority of NY & NJ | 4 World Trade Center | 150 Greenwich St. | New York | NY | 10007 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 3,750.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | British Airways, Plc | Waterside P.O. Box 365 | Harmondsworth | | | UB7 0GB | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 3,750.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Department of Aviation - AUS | 3600 Presidential Blvd. | | Austin | TX | 78719 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 3,600.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Department of Aviation - AUS | 3600 Presidential Blvd. | | Austin | TX | 78719 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 3,600.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Trautman | 200 E. Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 3,500.00 | held for remedy of default by licensee |

| | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Port of Oakland | 530 Water Street | | Oakland | CA | 95607 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 3,000.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 2,860.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 2,860.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 2,860.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 2,860.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 2,860.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 2,860.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | | 591 West Putnam Ave. | | Greenwich | | 06830 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 2,860.00 | held for remedy of default by licensee |
| NewZoom, Inc./15-31141 | Starwood Capital Group | 1701 Airport Blvd. | Suite B-1130 | San Jose | | 95110-1206 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 2,500.00 | To deduct any delinquent or unpaid fees, costs or charges |
| NewZoom, Inc./15-31141 | City of San Jose | 6905 Rockledge Dr. | | Bethesda | MD | 20817 | Owner grants license to Operator contiuous use for licaend premises for operation of branded automated retail vending machines | $ 2,500.00 | Ensure faithfull performancy by Vendor |
| NewZoom, Inc./15-31141 | HMS Host International | 6905 Rockledge Dr. | | Bethesda | MD | 20817 | Owner grants license to Operator contiuous use for licaend premises for operation of branded automated retail vending machines | $ 2,500.00 | Ensure faithfull performancy by Vendor |
| NewZoom, Inc./15-31141 | HMS Host International | 6905 Rockledge Dr. | | Bethesda | MD | 20817 | Owner grants license to Operator contiuous use for licaend premises for operation of branded automated retail vending machines | $ 2,500.00 | Ensure faithfull performancy by Vendor |
| NewZoom, Inc./15-31141 | Host International, Inc | 14231 Pecan Park Rd | Attn: Finance & Admin | Jacksonville | FL | 32218 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 2,500.00 | Held as security for faithful performance of all terms and covenants of license |
| NewZoom, Inc./15-31141 | Jacksonville International Airport | 6905 Rockledge Dr. | | Bethesda | MD | 20817 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 2,500.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | HMS Host International | 6905 Rockledge Dr. | | Bethesda | MD | 20817 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 2,500.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | World Duty Free Group | P.O. Box 12318 | | Pittsburgh | | 15231-0318 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 2,400.00 | P.O. Box 12318 |
| NewZoom, Inc./15-31141 | Airmall USA | 200 E. Long Lake Road | Suite 300 | Bloomfield Hills | | 48304-2324 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 2,200.00 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Taubman | P.O. Box 80001 | | RDU Airport | NC | 27623 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 2,127.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Raleigh-Durnham Airport Authority | 661 Walsh Ave. | | Santa Clara | CA | 95050 | Installation, removal or relocation of machines in field | $ 1,800.00 | Deposit for 3rd party Space Rental for machines removed from field awaiting redeploymentreturn to Zoomsystems warehouse |
| NewZoom, Inc./15-31141 | FACILITIES LOGISTICS | 200 E. Long Lake Road | Suite 300 | Bloomfield Hills | | 48304-2324 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,750.00 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Taubman | 9800 Airport Blvd. | Terminal A, Mezzanine | San Antonio | TX | 78216 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 1,600.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | City of San Antonio | 530 Water Street | | Oakland | CA | 95607 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 1,500.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Port of Oakland | | | | | | | | |

| Debtor name on contracts | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Port of Oakland | 530 Water Street | | Oakland | CA | 95607 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 1,500.00 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Taubman | 200 E. Long Lake Road | Suite 300 | Bloomfield Hills | MI | 48304-2324 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,500.00 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 1,500.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 1,500.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 1,416.67 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park East | 41st Floor | Los Angeles | CA | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 1,416.67 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 Other Deposits | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 8,445.50 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |

10/8/2015 12:17 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

| | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 18 of 178

| | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | Core-Mark International | 395 Oyster Point Blvd. | Suite 415 | San Francisco | CA | 94060 | Logistic services of goods from warehouse to distribution point | 5,000.00 | Security for full, faithful, and timely performance |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | Dallas Fort Worth International | P.O. Box 974551 | | Dallas | TX | 75397-4551 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those goods and services in accordance with the provision of the lease | $ 73,500.00 | one quarter of Minimum Annual Guarantee; Permittee shall maintain bond throughout full term of permit. |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc. 15-31141 | HCC Surety Group | 601 S. Figueroa | St. 1600 | Los Angeles | CA | 90017 | Surety Bond provider assisting companies provide security to customers | $ 4,500.00 | Guarantee performance of obligations and payment of all sums due at Palm Beach International |
| NewZoom, Inc. 15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 3742T-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 19 of 178

| | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | Wayne County Airport Authority | L.C. Smith Terminal | Mezzanine | Detroit | IL | 48242 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 1,180.00 | Used to remedy defaults |
| NewZoom, Inc/15-31141 | Cafaro Company | 2445 Belmont Ave. | | Youngstown | | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Held for performance by tenant for all obligations in lease |
| NewZoom, Inc/15-31141 | Cafaro Company | 2445 Belmont Ave. | | Youngstown | | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Held for performance by tenant for all obligations in lease |
| NewZoom, Inc/15-31141 | Cafaro Company | 301 W. Hight St. | | Jefferson City | | 65101 | Processing tax returns and collecting/refunding sales tax | $ 1,758.00 | Ensure business will pay taxes annually |
| NewZoom, Inc/15-31141 | Missouri Dept of Revenue | | | | | | | | |
| NewZoom, Inc/15-31141 | Cafaro Company | 2445 Belmont Ave. | | Youngstown | | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Held for performance by tenant for all obligations in lease |
| NewZoom, Inc/15-31141 | Cafaro Company | 2445 Belmont Ave. | | Youngstown | | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Held for performance by tenant for all obligations in lease |
| NewZoom, Inc/15-31141 | Cafaro Company | 2445 Belmont Ave. | | Youngstown | | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Held for performance by tenant for all obligations in lease |
| NewZoom, Inc/15-31141 | Cafaro Company | 2445 Belmont Ave. | | Youngstown | | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Collateral for full and faithful performance |
| NewZoom, Inc/15-31141 | Cafaro Company | 2445 Belmont Ave. | | Youngstown | | 44504 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Held for performance by tenant for all obligations in lease |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | Panasonic/Sanyo | 2055 Sanyo Ave. | | San Diego | CA | 92154 | Manufacturing of machines | $ 63,750.00 | As remedy for nonpayment of purchase order |
| NewZoom, Inc/15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc/15-31141 | County of Sacramento | 6900 Airport Blvd. | | Sacramento | CA | 95837 | Concessions shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ | Security for the timely performance of each and every obligation |

| | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Tropicana Casino and Resort | 8345 W. Sunset Rd. | | Las Vegas | NV | 89113 | Owner grants licensee to Operator conscious use for licensed premises for operation of branded automated retail vending machines | $ 1,000.00 | security for full and faithful performance of tenant |
| NewZoom, Inc./15-31141 | Turnberry | 19501 Biscayne Blvd. | Suite 400 | Aventura | | 33180 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Held as security for full and faithful performance by Licensee |
| NewZoom, Inc./15-31141 | Turnberry | 19501 Biscayne Blvd. | Suite 400 | Aventura | | 33180 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 1,000.00 | Held as security for full and faithful performance by Licensee |
| NewZoom, Inc./15-31141 | Turnberry | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 950.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 950.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 591 West Putnam Ave. | | Greenwich | | 06830 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 900.00 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Starwood Capital Group. | 591 West Putnam Ave. | | Greenwich | | 06830 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 900.00 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Starwood Capital Group. | 1 Adelaide St. East | Suite 900 | Toronto | | M5C 2V9 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 892.87 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Primaris | 200 E. Long Lake Road | Suite 300 | Bloomfield Hills | | 48304-2324 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 850.00 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Taubman | 108 Wild Basin Road South | Suite 200 | Austin | TX | 78746 | Payroll in the European Union | $ 24,630.25 | Security to ensure payment to contractor in event of default |
| NewZoom, Inc./15-31141 | SafeGuard World International | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 837.50 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 591 West Putnam Ave. | | Greenwich | | 06830 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 800.00 | held for remedy of default by licensee |
| NewZoom, Inc./15-31141 | Starwood Capital Group | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 750.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | P.O. Box 8097 | | San Francisco | CA | 94128-8097 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 16,506.00 | Remedy of default by tenant; should equal one half of current minimum annual gaurantee |
| NewZoom, Inc./15-31141 | San Francisco Airport Commission | P.O. Box 8097 | | San Francisco | CA | 94128-8097 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 1,366.00 | Annual rent increased; Deposit should equal one half of current annual rent reserve |
| NewZoom, Inc./15-31141 | San Francisco Airport Commission | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 750.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 3600 Presidential Blvd. | | Austin | | 78719 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 750.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Department of Aviation - AUS | 200 E. Long Lake Road | Suite 300 | Bloomfield Hills | | 48304-2324 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 750.00 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Taubman | 55 City Centre Drive | Suite 800 | Mississauga | | L5B 1M3 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 710.00 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Morguard | 55 City Centre Drive | Suite 800 | Mississauga | | L5B 1M3 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 710.00 | For Licensees faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Morguard | Citadel Drive East | | Colorado Springs | | 80909 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 700.00 | Held as security for full performance of tenant's obligations |
| NewZoom, Inc./15-31141 | Midwest Mall Properties | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | TN | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 650.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | P.O. Box 80001 | | RDU Airport | | 27623 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 644.60 | Guarantee performance of obligations and payment of all sums due |
| NewZoom, Inc./15-31141 | Raleigh Durnham Airport Authority | | | | | | | | |

| | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Westfield Concession Mgmt, LLC | 2049 Century Park East | 41st Floor | Los Angeles | | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 600.00 | Collateral for full and faithful performance |
| NewZoom, Inc./15-31141 | Westfield Concession Mgmt, LLC | 2049 Century Park East | 41st Floor | Los Angeles | | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 600.00 | Collateral for full and faithful performance |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 562.50 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBRE | 400 S. Hope St | 25th Floor | Los Angeles | | 90071 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 550.00 | Full and faithful performance of every provision under lease |
| NewZoom, Inc./15-31141 | Airmall USA | P.O. Box 12318 | | Pittsburgh | | 15231-0318 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 500.00 | P.O. Box 12318 |
| NewZoom, Inc./15-31141 | City of Dallas | 8008 Herb Kelleher Way | LB 16 | Dallas | | 75235 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 500.00 | Guarantee performance of obligations and payment of all sums due, and for any damages to property |
| NewZoom, Inc./15-31141 | Equity One, Inc. | 410 Park Ave. | Suite 1220 | New York | | 10022 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 500.00 | For Licensees faithful performance of all covenants, terms and conditions |
| NewZoom, Inc./15-31141 | Kimco Realty | 3333 New Hyde Park Rd | | New Hyde Park | | 11042 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 500.00 | Held against tenants failure of performance of any obligations |
| NewZoom, Inc./15-31141 | MOAC Mall Holdings | 60 E. Broadway | | Bloomington | | 55425 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 500.00 | For Licensees faithful performance of all covenants, terms and conditions |
| NewZoom, Inc./15-31141 | Monroe County Airport | 1200 Brooks Ave. | | Rochester | | 14624 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 500.00 | Used in event of default |
| NewZoom, Inc./15-31141 | Simon Property Group | 225 West Washington Street | | Indianapolis | | 46204 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 500.00 | security for full and faithful performance of tenant |
| NewZoom, Inc./15-31141 | Union Station Investco | 500 West Jackson Blvd | 2nd Floor, Finance | Chicago | | 60661 | Owner grants license to Operator continuous use for licensed premises for operation of branded automated retail vending machines | $ 500.00 | Held as security for faithful performance of all terms and covenants of license |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park East | 41st Floor | Los Angeles | | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 500.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park East | 41st Floor | Los Angeles | | 90067 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 500.00 | Security for full, faithful, and timely performance of obligations. Not considered a measure of damages in the event of default. |
| NewZoom, Inc./15-31141 | Zamias | 300 Market St. | | Johnstown | | 15901 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 500.00 | For Licensees faithful performance of all covenants, terms and conditions |
| NewZoom, Inc./15-31141 | Zamias | 300 Market St. | | Johnstown | | 15901 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 500.00 | For Licensees faithful performance of all covenants, terms and conditions |
| NewZoom, Inc./15-31141 | Zamias | 300 Market St. | | Johnstown | | 15901 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 500.00 | For Licensees faithful performance of all covenants, terms and conditions |
| NewZoom, Inc./15-31141 | Zamias | 300 Market St. | | Johnstown | | 15901 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 500.00 | For Licensees faithful performance of all covenants, terms and conditions |
| NewZoom, Inc./15-31141 | Zamias | 401 Wilshire Blvd. | Suite 700 | Santa Monica | | 90401 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 450.00 | Secure performance of Tenant of each covenant in lease |
| NewZoom, Inc./15-31141 | Macerich | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |

Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| NewZoom, Inc./15-31141 | Company | Address 1 | Address 2 | City | State | Zip | Service Provided | Deposit amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Damage deposit for license area and revocation deposit for surety for the performance by the licensee |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 400.00 | Applied toward fees or other charges for the licensed space |
| NewZoom, Inc./15-31141 | Burbank-Glendale-Pasadena Airport Authority | 2627 Hollywood Way | | Burbank | | 91505 | Concessionaire shall have a non-exclusive right to | $ 250.00 | |
| NewZoom, Inc./15-31141 | Burbank-Glendale-Pasadena Airport Authority | 2627 Hollywood Way | | Burbank | | 91505 | Concessionaire shall have a non-exclusive right to operate concessions and conduct only those operations and sell only those good and serviced in accordance with the provision of the lease | $ 250.00 | Used to remedy defaults |
| NewZoom, Inc./15-31141 | Crystal River Mall Realty Management | 1801 NW US Highway 19 | | Crystal River | | 34428 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 250.00 | Held as security for full performance of tenant's obligations |
| NewZoom, Inc./15-31141 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | Chattanooga | | 37421-6000 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 200.00 | Held as security for full performance of tenant's obligations |
| NewZoom, Inc./15-31141 | Starwood Capital Group | 591 West Putnam Ave. | | Greenwich | | 06830 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 148.00 | For Licensee's faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Taubman | 200 E. Long Lake Road | Suite 300 | Bloomfield Hills | | 48304-2324 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 50.00 | For Licensee's faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Starwood Capital Group | 591 West Putnam Ave. | | Greenwich | | 06830 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 36.00 | For Licensee's faithful performance of all convenants, terms and conditions |
| NewZoom, Inc./15-31141 | Vintage Real Estate | 139 E. Bloomingdale Ave. | | Brandon | | 33511 | Licensor grants Licensee permission for License area to be occupied and used solely for the purpose of retail sales | $ 30.00 | For Licensee's faithful performance of all convenants, terms and conditions |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 23 of 178

**In Re: NewZoom, Inc.**
**Case No. 15-31141**
Schedule B9
Personal Property - Interests in insurance policies

| Debtor Name/Case Number | Coverage | Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Worldwide Package (Property, GL, Foreign) | Chubb / Federal Insurance Co. | 35944027 | NewZoom, Inc. | NewZoom, Inc. | N/A | $ 6,600.57 |
| NewZoom, Inc./15-31141 | Auto | Chubb / Federal Insurance Co. | 73562636 | NewZoom, Inc. | NewZoom, Inc. | N/A | $ 816.42 |
| NewZoom, Inc./15-31141 | Cargo | Falvey / Lloyds of London | MC2985 | NewZoom, Inc. | NewZoom, Inc. | N/A | $ 1,253.31 |
| NewZoom, Inc./15-31141 | $10m Umbrella | Chubb / Federal Insurance Co. | 79876989 | NewZoom, Inc. | NewZoom, Inc. | N/A | $ 3,604.06 |
| NewZoom, Inc./15-31141 | $5m Technology E&O | ACE / Westchester | G24128968005 | NewZoom, Inc. | NewZoom, Inc. | N/A | $ 12,567.64 |
| NewZoom, Inc./15-31141 | Executive Risk - Fiduciary & Crime | Chubb / Federal Insurance Co. | 68035037 | NewZoom, Inc. | NewZoom, Inc. | N/A | $ 1,904.67 |
| NewZoom, Inc./15-31141 | Officers / Directors Liability & Fiduciary Liability | ACE/Westchester Fire Ins. Co. | G24331064003 | NewZoom, Inc. | NewZoom, Inc. | N/A | $ 7,076.82 |
| NewZoom, Inc./15-31141 | Officers / Directors Liability & Fiduciary Liability | Allied World Insurance Co. | 03077-9083 | NewZoom, Inc. | NewZoom, Inc. | N/A | $ 5,657.00 |

10/8/2015 12:17 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

**In Re: NewZoom, Inc.**
**Case No. 15-31141**
Schedule B13
Personal Property - Stock and interests in incorporated and unincorporated businesses

| DebtorName/CaseNumber | Business Name | Address 1 | Address 2 | City | State | Zip | Country | Ownership % or # of shares | Net Book Value of Investment |
|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | IT Technologies | 22 Fourth St | Suite 1600 | San Francisco | CA | 94103 | US | 100% | $ - |
| NewZoom, Inc./15-31141 | ZoomSystems Australia Pty Ltd | 530 Collins St. | Level 10 | Melbourne | | 3000 | Australia | 100% | $ - |
| NewZoom, Inc./15-31141 | ZoomSystems Japan KK | 3F 5-2-37 Minami Azabu | | Minato-Ku Tokyo | | 106-0047 | Japan | 100% | $ 1,239,519.45 |
| NewZoom, Inc./15-31141 | ZoomSystems GmbH | Heinrich-Heine-Allee 12 | | Duesseldorf | | 40213 | Germany | 100% | $ - |
| NewZoom, Inc./15-31141 | ZoomSystems UK Limited | 566 Chiswick High Road | | London | | W4 5YA | UK | 100% | $ - |
| NewZoom, Inc./15-31141 | ZoomSystems Limited | 7/F, Fu Fai Commercial Centre | Room 702 | Sheung Wan | | | China | 100% | $ - |

10/8/2015 12:17 PM
10-6-2015, NewZoom, Inc._SOAL.xlsx

| Debtor in Possession | Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | 3FLOZ - HONEST | 274 Madison Avenue | Suite 1900 | New York | NY | 10016 | Trade | $ 128,282.34 |
| NewZoom, Inc./15-31141 | 3Floz LLC | 274 Madison Avenue | Suite 1900 | New York | NY | 10016 | Trade | $ 379,759.36 |
| NewZoom, Inc./15-31141 | Amazon EU S.àrl | 5 rue Plaetis | L-2338 | Luxembourg | UK | | Trade | $ 763.44 |
| NewZoom, Inc./15-31141 | AT&T Services, Inc. | 208 South Akard Street | | Dallas | TX | 75202 | Trade | $ 65,137.25 |
| NewZoom, Inc./15-31141 | Bayer HealthCare LLC | 12809 Shawnee Mission Parkway | | Shawnee | KS | 66216 | Trade | $ 2,000.00 |
| NewZoom, Inc./15-31141 | Benefit Cosmetics LLC | 225 Bush Street, 20th Floor | | San Francisco | CA | 94104 | Trade | $ 125,867.41 |
| NewZoom, Inc./15-31141 | Best Buy Canada Ltd | 8800 Glenlyon Parkway | | Burnaby | BC | V5J 5K3 | Trade | $ 70,193.94 |
| NewZoom, Inc./15-31141 | Best Buy Enterprise Services | 7601 Penn Avenue South | | Richfield | MN | 55423 | Trade | $ 892,565.21 |
| NewZoom, Inc./15-31141 | I&L Inc | 410 Terry Ave | | N. Seattle | WA | 98109 | Trade | $ 62,405.98 |
| NewZoom, Inc./15-31141 | Kusmi Tea | 32/24 rue Marbeuf | | Paris | | 75008 | Trade | $ 13,221.87 |
| NewZoom, Inc./15-31141 | L'Oreal USA S/D, Inc | 575 5th Avenue | | New York | NY | 10017 | Trade | $ 54,253.16 |
| NewZoom, Inc./15-31141 | Media-Saturn-Holding GmbH | Wankelstrasse 5 | | D-85046 Ingolstadt | DE | | Trade | $ 27,292.61 |
| NewZoom, Inc./15-31141 | Nespresso Distributions Automatices De | | 184-166, Par d'Activitais Can Sant Joan | Sant Cugat del Valles | | 8174 | Trade | $ 86,836.62 |
| NewZoom, Inc./15-31141 | Nespresso France SAS | 1 Boulevard Pasteur | 75015 Paris | France | | | Trade | $ 144,643.53 |
| NewZoom, Inc./15-31141 | Nespresso Italy | Via Del Mulino 6 | | Assago | | 20090 | Trade | $ 35,824.71 |
| NewZoom, Inc./15-31141 | Nespresso Osterreich GmbH & Co | Amalienstrasse 65 | 1130 Wien | | | | Trade | $ 13,527.16 |
| NewZoom, Inc./15-31141 | Nespresso Portugal | EC SAMORA CORREIA | 2135-901 SAMORA CORREIA | | | | Trade | $ 78,662.04 |
| NewZoom, Inc./15-31141 | Neste Nespresso S.A | Avenue de Rohdaine 40 | 1007 Lausanne | Switzerland | | | Trade | $ 67,192.51 |
| NewZoom, Inc./15-31141 | Neste Nespresso S.A - Switzer | Avenue de Rohdaine 40 | 1007 Lausanne | Switzerland | | | Trade | $ 23,261.26 |
| NewZoom, Inc./15-31141 | Pressed Juicery, LLC | 1550 17th Street | | Santa Monica | CA | 90404 | Trade | $ 22,349.11 |
| NewZoom, Inc./15-31141 | SWYFT | 140 Geary Street, 7th Floor | | San Francisco | CA | 94108 | Trade | $ 79,272.74 |
| NewZoom, Inc./15-31141 | SWYFT-VAR | 140 Geary Street, 7th Floor | | San Francisco | CA | 94108 | Trade | $ 75,000.00 |
| NewZoom, Inc./15-31141 | TracFone Wireless Inc | PO BOX 160610 | | Hialeah | FL | 33016 | Trade | $ 6,711.59 |
| NewZoom, Inc./15-31141 | Virtrec, INC | 675 Sycamore Drive | | Milpitas | CA | 95035 | Trade | $ 167,076.84 |
| NewZoom, Inc./15-31141 | Anchorage 5th Ave. | 320 W 5th Ave, #219 | | Anchorage | AK | 99501 | Trade | $ 978.75 |
| NewZoom, Inc./15-31141 | Apple Blossom Mall | 1850 Apple Blossom Mall | | Winchester | VA | 22601 | Trade | $ 713.50 |
| NewZoom, Inc./15-31141 | Arundel Mills | Accounts Payable | 7000 Arundel Mills Circle | Hanover | MD | 21076 | Trade | $ 727.75 |
| NewZoom, Inc./15-31141 | Business Traveler Services, In | 250 Spring Street | Suite 8 W 351 | Atlanta | GA | 30303 | Trade | $ 4,499.53 |
| NewZoom, Inc./15-31141 | Coral Springs Mall | 9469 West Atlantic Blvd | | Coral Springs | FL | 33071 | Trade | $ 709.75 |
| NewZoom, Inc./15-31141 | Desert Hills Premium Outlets | 48400 Seminole Drive | | Cabazon | CA | 92230 | Trade | $ 1,148.25 |
| NewZoom, Inc./15-31141 | EASTLAND MALL | 1615 East Empire Street | | Bloomington | IL | 61701 | Trade | $ 932.50 |
| NewZoom, Inc./15-31141 | Jack Lawrence | 22 4th Street | | San Francisco | CA | 94103 | Other | $ 150,000.00 |
| NewZoom, Inc./15-31141 | Greentree Mall | 757 E. Lewis & Clark Pkwy | | Clarksville | IN | 47129 | Trade | $ 743.12 |
| NewZoom, Inc./15-31141 | Markland Mall | Accounts Payable | 1114 S. 17th Street | Kokomo | IN | 46902 | Trade | $ 715.00 |
| NewZoom, Inc./15-31141 | MELBOURNE SQUARE | 1700 WEST NEW HAVEN AVE. | | MELBOURNE | FL | 32904 | Trade | $ 777.50 |
| NewZoom, Inc./15-31141 | Monroeville Mall | 200 Monroeville Mall | | Monroeville | PA | 15146 | Trade | $ 800.00 |
| NewZoom, Inc./15-31141 | Oak Court Mall | 4465 Poplar Ave | | Memphis | TN | 38117 | Trade | $ 808.75 |
| NewZoom, Inc./15-31141 | Ohio Valley Mall | Unit #295 Mall Road | | St. Clairsville | OH | 43950 | Trade | $ 680.00 |
| NewZoom, Inc./15-31141 | Orange Park Mall | 1910 Wells Road | | Orange Park | FL | 32073 | Trade | $ 1,735.00 |
| NewZoom, Inc./15-31141 | Quaker Bridge Mall | 150 Quakerbridge Mall R | | Lawrenceville | NJ | 8648 | Trade | $ 1,555.00 |
| NewZoom, Inc./15-31141 | River Oak Center | 98 River Oaks Center Drive | | Calumet City | IL | 60409 | Trade | $ 733.75 |
| NewZoom, Inc./15-31141 | SOUTHLAND CENTER | 23000 Eureka Road | | Taylor | MI | 48180 | Trade | $ 752.50 |
| NewZoom, Inc./15-31141 | Stoneridge Mall | One Stoneridge Mall | | Pleasanton | CA | 94588 | Trade | $ 1,248.50 |
| NewZoom, Inc./15-31141 | Tippecanoe Mall | 2415 Sagamore Pkwy S | | Lafayette | IN | 47905 | Trade | $ 771.25 |
| NewZoom, Inc./15-31141 | University Park Mall 2 | 6501 N. Grape Road | Suite 334 | Mishawaka | IN | 46545 | Trade | $ 923.75 |
| NewZoom, Inc./15-31141 | Westfield Trumbull | 5065 Main Street | | Trumbull | CT | 06611 | Trade | $ 921.25 |
| NewZoom, Inc./15-31141 | Galleria at White Plains | 100 Main Street | | White Plains | NY | 10601 | Trade | $ 883.75 |
| NewZoom, Inc./15-31141 | Daniels Hospitality | 6033 W. Century Blvd Suite 890 | | Los Angeles | CA | 90045 | Trade | $ 35,520.77 |
| NewZoom, Inc./15-31141 | EMJ Construction | 2034 Hamilton Place Blvd | Suite 400 | Chattanooga | TN | 37421 | Trade | $ 3,387.25 |
| NewZoom, Inc./15-31141 | HMDX | 3000 Pontiac Trail | | Commerce Township | MI | 48390 | Trade | $ 175.00 |
| NewZoom, Inc./15-31141 | i-home | 1200 Main Street | Livingston | Rahway | NJ | 7065 | Trade | $ 351.00 |
| NewZoom, Inc./15-31141 | Jabil Circuit Ltd | Oakbank Park Drive | | | | EH53 0TJ | Trade | $ 6,005.00 |
| NewZoom, Inc./15-31141 | ShopaTM BV | 9 Rue Ami Levrier | | Geneva Switzerland | | 1201 | Trade | $ 50,000.00 |
| NewZoom, Inc./15-31141 | 3Floz LLC | 274 Madison Avenue | Suite 1900 | New York | NY | 10016 | Unbilled AR | $ 1,482.74 |
| NewZoom, Inc./15-31141 | I&L Inc | 410 Terry Ave | | N. Seattle | WA | 98109 | Unbilled AR | $ 3,711.17 |
| NewZoom, Inc./15-31141 | AT&T Services, Inc. | 208 South Akard Street | | Dallas | TX | 75202 | Unbilled AR | $ 1,089.93 |
| NewZoom, Inc./15-31141 | Benefit Cosmetics LLC | 225 Bush Street, 20th Floor | | San Francisco | CA | 94104 | Unbilled AR | $ 32,299.40 |
| NewZoom, Inc./15-31141 | Best Buy Enterprise Services | 7601 Penn Avenue South | | Richfield | MN | 55423 | Unbilled AR | $ 129,436.56 |
| NewZoom, Inc./15-31141 | Essie | 575 5th Avenue | | New York | NY | 10017 | Unbilled AR | $ 9,397.99 |
| NewZoom, Inc./15-31141 | Honest | 274 Madison Avenue | Suite 1900 | New York | NY | 10016 | Unbilled AR | $ 1,020.60 |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 26 of 178

| Debtor Name/Case Number | Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Pressed Juicery | 1550 17th Street | | Santa Monica | CA | 90404 | Unbilled AR | $ 130.00 |
| NewZoom, Inc./15-31141 | Swift | 140 Geary Street, 7th Floor | | San Francisco | CA | 94108 | Unbilled AR | $ 34.00 |
| NewZoom, Inc./15-31141 | TracFone | PO BOX 190610 | | Hialeah | OH | 33016 | Unbilled AR | $ 313.55 |
| NewZoom, Inc./15-31141 | Pressed Juicery | 1550 17th Street | | Santa Monica | CA | 90404 | Unbilled AR | $ 255.00 |
| NewZoom, Inc./15-31141 | Proactiv | 3930 Howard Hughes Parkway | Suite 500 | Las Vegas | NV | 89169 | Unbilled AR | $ 292,111.00 |
| NewZoom, Inc./15-31141 | Wintec | 675 Sycamore Drive | | Milpitas | CA | 95035 | Unbilled AR | $ 15,000.00 |
| NewZoom, Inc./15-31141 | Amazon - EU | 5 rue Plaetis | L-2338 | Luxembourg | | | Unbilled AR | $ 33,724.33 |
| NewZoom, Inc./15-31141 | Dixons - Card Readers Costs | Maylands Avenue | Hemel Hempstead | | | HP2 7TG | Unbilled AR | $ 22,184.55 |
| NewZoom, Inc./15-31141 | Media-Saturn-Holding GmbH | Wankelstraße 5 | | D-85046 Ingolstadt | DE | | Unbilled AR | $ 15,594.11 |
| NewZoom, Inc./15-31141 | Nestle Nespresso S.A | Avenue de Rohdanie 40 | 1007 Lausanne | Switzerland | | | Unbilled AR | $ 14,371.27 |
| NewZoom, Inc./15-31141 | Nestle Nespresso S.A | Avenue de Rohdanie 40 | 1007 Lausanne | Switzerland | | | Unbilled AR | $ 4,122.15 |
| NewZoom, Inc./15-31141 | Nestle Nespresso S.A | Avenue de Rohdanie 40 | 1007 Lausanne | Switzerland | | | Unbilled AR | $ 44,191.03 |
| NewZoom, Inc./15-31141 | Nestle Nespresso S.A | Avenue de Rohdanie 40 | | Switzerland | | | Unbilled AR | $ 3,720.00 |
| NewZoom, Inc./15-31141 | ZoomSystems Japan KK | 3F 5-2-37 Minami Azabu | | Minato-Ku Tokyo | | 106-0047 | Intercompany Receivable | $ 101,919.17 |
| NewZoom, Inc./15-31141 | ZoomSystems Japan KK | 3F 5-2-37 Minami Azabu | | Minato-Ku Tokyo | | 106-0047 | Intercompany Receivable | $ 1,045,745.41 |

10/8/2015 12:17 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

| DebtorName/CaseNumber | Patent/Trademark name | Expiration | Net Book Value |
|---|---|---|---|
| NewZoom, Inc./15-31141 | Patent Number: 6758370 | 8/6/2018 | - |
| NewZoom, Inc./15-31141 | Patent Number: 4242059 | 8/6/2018 | - |
| NewZoom, Inc./15-31141 | Patent Number: 2003200738 | 8/6/2018 | - |
| NewZoom, Inc./15-31141 | Patent Number: 1002303 | 8/6/2018 | - |
| NewZoom, Inc./15-31141 | Patent Number: 5167029 | 8/6/2018 | - |
| NewZoom, Inc./15-31141 | Patent Number: 2003213489 | 8/19/2018 | - |
| NewZoom, Inc./15-31141 | Patent Number: 2009236013 | 8/19/2018 | - |
| NewZoom, Inc./15-31141 | Published, Application Number: 12/603,809 | N/A | - |
| NewZoom, Inc./15-31141 | Published, Application Number: 9822686.3 | N/A | - |
| NewZoom, Inc./15-31141 | Patent Number: 6029851 | 2/28/2017 | - |
| NewZoom, Inc./15-31141 | Published, Application Number: 13/229,537 | N/A | - |
| NewZoom, Inc./15-31141 | Patent Number: 8235247 | 2/6/2028 | - |
| NewZoom, Inc./15-31141 | Patent Number: 5306812 | 5/31/2026 | - |
| NewZoom, Inc./15-31141 | Published, Application Number: 6771670.4 | N/A | - |
| NewZoom, Inc./15-31141 | Patent Number: D650,443 | 12/13/2025 | - |
| NewZoom, Inc./15-31141 | Patent Number: D663,359 | 7/10/2026 | - |
| NewZoom, Inc./15-31141 | E-Depot | N/A | - |
| NewZoom, Inc./15-31141 | E-Shelf | N/A | - |
| NewZoom, Inc./15-31141 | E-Station | N/A | - |
| NewZoom, Inc./15-31141 | E-Station | N/A | - |
| NewZoom, Inc./15-31141 | E-Station | N/A | - |
| NewZoom, Inc./15-31141 | E-Supply | N/A | - |
| NewZoom, Inc./15-31141 | Razorzone | N/A | - |
| NewZoom, Inc./15-31141 | Razorzone | N/A | - |
| NewZoom, Inc./15-31141 | Razorzone | N/A | - |
| NewZoom, Inc./15-31141 | "Z" Logo | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, International Registration No. 1062889 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, International Registration No. 1062889 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, International Registration No. 1062889 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, International Registration No. 1062889 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, International Registration No. 1062889 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, International Registration No. 1062889 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, Registration No. 302241297 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, Registration No. N/66147 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, Registration No. N/66148 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShop, TMA No. 827,656 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShops, International Registration No. 1048412 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShops, International Registration No. 1048412 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShops, International Registration No. 1048412 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShops, International Registration No. 1048412 | N/A | - |

| DebtorName/CaseNumber | Patent/Trademark name | Expiration | Net Book Value |
|---|---|---|---|
| NewZoom, Inc./15-31141 | ZoomShops, International Registration No. 1048412 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomShops, International Registration No. 1048412 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomSystems, 3408208 (P) | N/A | - |
| NewZoom, Inc./15-31141 | ZoomSystems, Book No. 60-4452 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomSystems, International Registration No. 1050100 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomSystems, International Registration No. 1050100 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomSystems, International Registration No. 1050100 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomSystems, International Registration No. 1125544 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomSystems, International Registration No. 1050100 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomSystems, Registration No. N/66149 | N/A | - |
| NewZoom, Inc./15-31141 | ZoomSystems, Registration No. N/66150 | N/A | - |
| NewZoom, Inc./15-31141 | ZOOMSHELF, 4309780 (P) | N/A | - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | 1 - OTHER OFFICE EQUIPMENT | Corporate Headquarters | $4,000.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - OTHER OFFICE EQUIPMENT | Corporate Headquarters | $11,200.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - OTHER OFFICE EQUIPMENT | Corporate Headquarters | $2,711.78 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - OTHER OFFICE EQUIPMENT | Corporate Headquarters | $3,122.36 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - PORTABLE DEHUMIDIFIER/AC U | Corporate Headquarters | $1,644.23 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - OTHER OFFICE EQUIPMENT | Corporate Headquarters | $1,062.40 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - SPOT COOLER UNIT | Corporate Headquarters | $4,589.55 | $0.00 |
| NewZoom, Inc./15-31141 | 4 - WEB CAM | Corporate Headquarters | $2,150.69 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - 4 OFFICE DESKS | Corporate Headquarters | $2,873.80 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - DELL LAPTOP - LAURA LUM | Corporate Headquarters | $1,621.42 | $0.00 |
| NewZoom, Inc./15-31141 | 4 - WEB CAM UPGRADE | Corporate Headquarters | $431.00 | $0.00 |
| NewZoom, Inc./15-31141 | 2 - OFFICE DESKS | Corporate Headquarters | $1,400.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - HP PRINTER/COPIER/FAX MACH | Corporate Headquarters | $790.52 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - PALLET RACKING-WRHSE | Hayward Warehouse_Staging | $2,309.63 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - RACKING SYSTEM- WRHSE | Hayward Warehouse_Staging | $1,425.80 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - OTHER OFFICE EQUIPMENT | Corporate Headquarters | $2,150.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - CORNER OFFICE - RECEP FURN | Corporate Headquarters | $5,104.92 | $0.00 |
| NewZoom, Inc./15-31141 | 2 - 63" PLASMA TV | Hayward Warehouse_Operations | $5,799.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - 96" LARGE U-SHAPE UNIT SET | Corporate Headquarters | $1,530.00 | $0.00 |
| NewZoom, Inc./15-31141 | 5 - 72" LARGE U-SHAPE UNIT SET | Corporate Headquarters | $7,650.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - 42"X72" RND TBL- MAPPL/CHE | Corporate Headquarters | $185.00 | $0.00 |
| NewZoom, Inc./15-31141 | 36 - GUEST CHAIRS- MAPLE WOOD | Corporate Headquarters | $4,500.00 | $0.00 |
| NewZoom, Inc./15-31141 | 4 - 60" L-SHAPE UNIT SETS | Corporate Headquarters | $5,100.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - 72X36 OFFICE DESK - HONEY | Corporate Headquarters | $900.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - 4H BOOKCASE- HONEY MAPLE | Corporate Headquarters | $100.00 | $0.00 |
| NewZoom, Inc./15-31141 | 12 - CONFERENCE CHAIRS- MID BA | Corporate Headquarters | $2,988.00 | $0.00 |
| NewZoom, Inc./15-31141 | 11 - EXECUTIVE CHAIRS- HI BACK | Corporate Headquarters | $2,728.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - CONFERENCE TABLE- AVA MAPL | Corporate Headquarters | $1,040.00 | $0.00 |
| NewZoom, Inc./15-31141 | 6 - 36" ROUND TABLES- MAPLE | Corporate Headquarters | $1,512.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - SNGL PEDESTAL OFFICE DESK | Corporate Headquarters | $900.00 | $0.00 |
| NewZoom, Inc./15-31141 | 2 - GUEST CHAIR- WOOD FRAME | Corporate Headquarters | $250.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - LARGE BUFFET/STRG CREDENZA | Corporate Headquarters | $775.00 | $0.00 |
| NewZoom, Inc./15-31141 | 9 TEKNION WRKSTATIONS-HQ | Corporate Headquarters | $16,697.65 | $0.00 |
| NewZoom, Inc./15-31141 | 22 FOURTH ST- OFFICE FURNITURE | Corporate Headquarters | $73,747.88 | $0.00 |
| NewZoom, Inc./15-31141 | 22 FOURTH ST- OFFICE CUBICLES | Corporate Headquarters | $53,394.74 | $0.00 |
| NewZoom, Inc./15-31141 | FURN/FIXT3 - ZOOMHQ CORP | Corporate Headquarters | $1,368.72 | $0.00 |
| NewZoom, Inc./15-31141 | FURN/FIXT3 - ZOOMHQ CORP | Corporate Headquarters | $2,181.00 | $0.00 |
| NewZoom, Inc./15-31141 | 10 - CHAIRS FOR HQ | Corporate Headquarters | $3,352.65 | $1,564.49 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | CALL CENTER CUBICLES | Corporate Headquarters | $4,009.22 | $1,870.98 |
| NewZoom, Inc./15-31141 | CHAIRS FOR HQ | Corporate Headquarters | $1,995.57 | $1,130.81 |
| NewZoom, Inc./15-31141 | NEW WAREHOUSE FURNITURE | Hayward Warehouse_Staging | $9,419.10 | $1,211.62 |
| NewZoom, Inc./15-31141 | NEW WAREHOUSE FURNITURE | Hayward Warehouse_Staging | $5,527.01 | $614.05 |
| NewZoom, Inc./15-31141 | 3 - LCD 60" VIZIO E601-A3 TVS | Corporate Headquarters | $3,284.97 | $1,532.97 |
| NewZoom, Inc./15-31141 | DLP PROJECTOR | Engineering Department_Corp HQ | $1,348.00 | $696.37 |
| NewZoom, Inc./15-31141 | 7 - APPLE IPAD | Corporate Headquarters | $3,797.72 | $822.62 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER SERVER | Corporate Headquarters | $23,556.00 | $0.00 |
| NewZoom, Inc./15-31141 | 2 - DELL 2450 DUAL SERVER | Corporate Headquarters | $2,800.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - DELL 2450 SERVER | Corporate Headquarters | $1,300.00 | $0.00 |
| NewZoom, Inc./15-31141 | 4 - DELL PRECISION 330 | Corporate Headquarters | $2,200.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - RACKMOUNT SERVER | Corporate Headquarters | $500.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - DESKTOP COMPUTER | Corporate Headquarters | $590.24 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - NTBK COMPUTER- GOWER SMITH | Corporate Headquarters | $2,137.42 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - VINYL CUTTER | Corporate Headquarters | $1,510.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - NTBK COMPUTER- MARK MULLIN | Corporate Headquarters | $2,356.32 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - NTBK COMPUTER- SONY VAIO | Corporate Headquarters | $1,856.47 | $0.00 |
| NewZoom, Inc./15-31141 | 3 - DELL 2450 SERVER | Corporate Headquarters | $1,920.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - TREO CELL PHONE - CORY | Corporate Headquarters | $599.99 | $0.00 |
| NewZoom, Inc./15-31141 | OTHER TECHNOLOGY EQUIP | Corporate Headquarters | $3,330.98 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - NTBK COMPUTER- CORY HARRIS | Corporate Headquarters | $1,706.70 | $0.00 |
| NewZoom, Inc./15-31141 | 3 - NTBK COMPUTER- DELL D800 | Corporate Headquarters | $5,120.10 | $0.00 |
| NewZoom, Inc./15-31141 | 2 - COMPUTER SERVER - FIREWALL | Corporate Headquarters | $2,960.36 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER SERVER - ACT | Corporate Headquarters | $524.95 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - NTBK COMPUTER- COMPAQ PRES | Corporate Headquarters | $1,257.00 | $0.00 |
| NewZoom, Inc./15-31141 | OTHER TECHNOLOGY EQUIP | Corporate Headquarters | $61.21 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER V3 SERVER | Corporate Headquarters | $582.42 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - NTBK COMPUTER - DELL D610 | Corporate Headquarters | $1,261.35 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - RACKMOUNT DISCOVERY SERVER | Corporate Headquarters | $653.48 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - NTBK COMPUTER- HP | Corporate Headquarters | $1,281.45 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - TREO CELL PHONE - GOWER | Corporate Headquarters | $779.98 | $0.00 |
| NewZoom, Inc./15-31141 | 3 - NTBK COMPUTER- COMPAQ | Corporate Headquarters | $3,735.24 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER SERVER- SAFEWAY | Corporate Headquarters | $2,653.94 | $0.00 |
| NewZoom, Inc./15-31141 | 4 - NTBK COMPUTER- HPVERSA 200 | Corporate Headquarters | $5,066.28 | $0.00 |
| NewZoom, Inc./15-31141 | 4 - NTBK COMPUTER- HPVERSA 200 | Corporate Headquarters | $5,087.92 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER SERVER- SAFEWAY | Corporate Headquarters | $1,700.21 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER SERVER- SAP | Corporate Headquarters | $1,700.21 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER SERVR- DISCOVERER | Corporate Headquarters | $1,700.21 | $0.00 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | 1 - COMPUTER DELL SRVR- PROACV | Corporate Headquarters | $1,700.21 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER DELL SERVER- PROD | Corporate Headquarters | $1,700.21 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - 15" LCD TS MONITOR | Corporate Headquarters | $597.47 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - INTELLIJ DESIGN TOOL - ENG | Corporate Headquarters | $499.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - CAMERA WEB SERVER - SECURIT | Corporate Headquarters | $649.31 | $0.00 |
| NewZoom, Inc./15-31141 | 3 - DESKTOP COMPUTER - DELL | Corporate Headquarters | $7,738.11 | $0.00 |
| NewZoom, Inc./15-31141 | 3 - NTBK COMPUTER- HPVERSA | Corporate Headquarters | $3,825.75 | $0.00 |
| NewZoom, Inc./15-31141 | 3 - NTBK COMPUTER- HP | Corporate Headquarters | $3,795.75 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER SERVER- DELL | Corporate Headquarters | $2,483.31 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - COMPUTER SQL SERVER- DELL | Corporate Headquarters | $5,359.85 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - DESKTOP COMPUTER - OPTIPLE | Corporate Headquarters | $1,430.08 | $0.00 |
| NewZoom, Inc./15-31141 | NEW ERP SYSTEM+HARDWARE 7/07 | Corporate Headquarters | $53,002.26 | $0.00 |
| NewZoom, Inc./15-31141 | 2-HDV3CCD CAMCORDERS KIT | Corporate Headquarters | $10,019.65 | $0.00 |
| NewZoom, Inc./15-31141 | 1-RIFA SML TUNGSTEN LIGHT SET | Corporate Headquarters | $1,498.50 | $0.00 |
| NewZoom, Inc./15-31141 | NEW DOOR DEVELOPMENT-CHAMBER1 | Corporate Headquarters | $104,354.35 | $1,242.62 |
| NewZoom, Inc./15-31141 | NEW DOOR DEVELOPMENT-CHAMBER1 | Corporate Headquarters | $99,822.00 | $1,188.12 |
| NewZoom, Inc./15-31141 | CISCO DIGITAL NET PHONE SYSTEM | Corporate Headquarters | $76,446.96 | $0.00 |
| NewZoom, Inc./15-31141 | CISCO DIGITAL NET PHONE SYSTEM HDWARE | Corporate Headquarters | $9,837.58 | $0.00 |
| NewZoom, Inc./15-31141 | CISCO DIGITAL NET PHONE SYSTEM SOFTWARE | Corporate Headquarters | $151.00 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E5400 | Corporate Headquarters | $1,764.91 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E5400 | Corporate Headquarters | $1,764.91 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E5400 | Corporate Headquarters | $1,764.91 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E5400 | Corporate Headquarters | $1,764.91 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E5400 | Corporate Headquarters | $1,764.92 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E5400 | Corporate Headquarters | $1,764.92 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E5400 | ZoomSystems Japan | $1,764.92 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E5400 | ZoomSystems Japan | $1,764.92 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E4300 | Corporate Headquarters | $1,776.97 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E4300 | Corporate Headquarters | $1,776.98 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E4300 | Corporate Headquarters | $1,776.97 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E4300 | Corporate Headquarters | $1,776.97 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTER LATITUDE E4300 | Corporate Headquarters | $1,776.97 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTERS - HQ OFFICE | Engineering Department_Corp HQ | $1,889.34 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTERS - HQ OFFICE | Corporate Headquarters | $1,889.34 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTERS - HQ OFFICE | Corporate Headquarters | $1,889.35 | $0.00 |
| NewZoom, Inc./15-31141 | LAPTOP COMPUTERS - E6420 | Corporate Headquarters | $1,031.53 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LAPTOP E6420 | Corporate Headquarters | $1,175.75 | $32.65 |
| NewZoom, Inc./15-31141 | DELL LAPTOP E6420 | Corporate Headquarters | $1,175.75 | $32.65 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | DELL LAPTOP E6420 | Corporate Headquarters | $1,175.75 | $32.65 |
| NewZoom, Inc./15-31141 | DELL LAPTOP E6420 | Corporate Headquarters | $1,175.75 | $65.31 |
| NewZoom, Inc./15-31141 | DELL LAPTOP E6420 | Corporate Headquarters | $1,175.75 | $65.31 |
| NewZoom, Inc./15-31141 | DELL LAPTOP E6420 | Corporate Headquarters | $1,175.75 | $65.31 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6420 LAPTOP | Corporate Headquarters | $1,155.53 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6420 LAPTOP | Corporate Headquarters | $1,155.53 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6420 LAPTOP | Corporate Headquarters | $1,155.53 | $0.00 |
| NewZoom, Inc./15-31141 | VOSTRO DESKTOP 270 | Corporate Headquarters | $533.44 | $29.56 |
| NewZoom, Inc./15-31141 | VOSTRO DESKTOP 270 | Corporate Headquarters | $533.43 | $29.55 |
| NewZoom, Inc./15-31141 | VOSTRO DESKTOP 270 | Corporate Headquarters | $533.43 | $29.55 |
| NewZoom, Inc./15-31141 | VOSTRO DESKTOP 260 | Corporate Headquarters | $550.70 | $0.00 |
| NewZoom, Inc./15-31141 | VOSTRO DESKTOP 260 | Corporate Headquarters | $550.70 | $0.00 |
| NewZoom, Inc./15-31141 | VOSTRO DESKTOP 260 | Corporate Headquarters | $550.72 | $0.00 |
| NewZoom, Inc./15-31141 | 3 - DELL LATITUDE E640 | Corporate Headquarters | $3,477.96 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - DELL LATTITUDE E6420 | Corporate Headquarters | $1,038.54 | $0.00 |
| NewZoom, Inc./15-31141 | 5 - DELL LATITUDE E6430 | Corporate Headquarters | $5,253.54 | $583.78 |
| NewZoom, Inc./15-31141 | 3 - E6430 LAPTOP COMPUTERS | Corporate Headquarters | $3,147.33 | $1,573.53 |
| NewZoom, Inc./15-31141 | 3 - VOSTRO LAPTOPS | Corporate Headquarters | $1,659.64 | $276.64 |
| NewZoom, Inc./15-31141 | 3 - DELL T1650 DESKTOPS | Engineering Department_Corp HQ | $4,081.90 | $793.59 |
| NewZoom, Inc./15-31141 | 1 DELL XPS 15 LAPTOP | Corporate Headquarters | $1,740.68 | $338.53 |
| NewZoom, Inc./15-31141 | 13 - LAPTOPS | Corporate Headquarters | $27,602.14 | $0.00 |
| NewZoom, Inc./15-31141 | 2 - DELL XPS LAPTOPS | Corporate Headquarters | $2,684.99 | $522.17 |
| NewZoom, Inc./15-31141 | 2 - XPS 13 DELL DESKTOPS | Corporate Headquarters | $3,500.80 | $583.60 |
| NewZoom, Inc./15-31141 | OPTIPLEX 390 MINITOWER | Corporate Headquarters | $708.93 | $0.00 |
| NewZoom, Inc./15-31141 | OPTIPLEX 390 MINITOWER | Corporate Headquarters | $710.09 | $0.00 |
| NewZoom, Inc./15-31141 | OPTIPLEX 390 MINITOWER DESKTOP | Corporate Headquarters | $710.09 | $0.00 |
| NewZoom, Inc./15-31141 | OPTIPLEX 390 MINITOWER DESKTOP | Corporate Headquarters | $710.09 | $0.00 |
| NewZoom, Inc./15-31141 | OPTIPLEX 390 MINITOWER DESKTOP | Corporate Headquarters | $710.09 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E5510 LAPTOP | Corporate Headquarters | $1,017.96 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6420 LAPTOP | Corporate Headquarters | $1,036.93 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6420 LAPTOP | Corporate Headquarters | $1,036.93 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6420 LAPTOP | Corporate Headquarters | $1,036.93 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6420 LAPTOP | Corporate Headquarters | $1,036.93 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6420 LAPTOP | Corporate Headquarters | $1,072.69 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6420 LAPTOP | Corporate Headquarters | $1,072.69 | $0.00 |
| NewZoom, Inc./15-31141 | 2-DELL LATTITUDE E5510 LAPTOPS | Corporate Headquarters | $1,776.92 | $0.00 |
| NewZoom, Inc./15-31141 | OPTIPLEX XE DESKTOP | Corporate Headquarters | $3,853.35 | $0.00 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6430 | Corporate Headquarters | $1,033.68 | $315.93 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | DELL LATITUDE E6430 | Corporate Headquarters | $1,033.68 | $315.93 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6430 | Corporate Headquarters | $1,003.20 | $306.45 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6430 | Corporate Headquarters | $1,003.18 | $306.43 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6430 | Corporate Headquarters | $1,003.18 | $306.43 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6430 | Corporate Headquarters | $1,033.68 | $315.93 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6430 | Corporate Headquarters | $1,033.68 | $315.93 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6330 FOR JACK LAWRENCE | Corporate Headquarters | $1,483.53 | $453.28 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6330 FOR DENIS HORTON | Nespresso Switzerland | $1,483.53 | $453.28 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6330 | Corporate Headquarters | $1,483.77 | $535.71 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6330 | Corporate Headquarters | $1,483.76 | $535.70 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.18 | $390.04 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.18 | $390.04 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.19 | $390.05 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.18 | $390.04 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.18 | $417.91 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.19 | $417.92 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.18 | $417.91 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.19 | $417.92 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.18 | $417.91 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.18 | $417.91 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E 6430 | Corporate Headquarters | $1,003.18 | $417.91 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6330 | Corporate Headquarters | $1,482.72 | $617.73 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6330 | Corporate Headquarters | $1,482.72 | $617.73 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6330 | Corporate Headquarters | $1,482.73 | $617.74 |
| NewZoom, Inc./15-31141 | DELL PRECISION M6800 CTO BASE | Corporate Headquarters | $4,122.77 | $1,717.85 |
| NewZoom, Inc./15-31141 | DELL PRECISION M6800 CTO BASE | Corporate Headquarters | $4,122.77 | $1,717.85 |
| NewZoom, Inc./15-31141 | OPTIPLEX 3010 DESKTOP STANDARD PSU | Corporate Headquarters | $700.83 | $291.96 |
| NewZoom, Inc./15-31141 | OPTIPLEX 3010 DESKTOP STANDARD PSU | Corporate Headquarters | $700.82 | $291.95 |
| NewZoom, Inc./15-31141 | OPTIPLEX 3010 DESKTOP STANDARD PSU | Corporate Headquarters | $700.83 | $291.96 |
| NewZoom, Inc./15-31141 | OPTIPLEX 3010 DESKTOP STANDARD PSU | Corporate Headquarters | $700.82 | $291.95 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6330 | Corporate Headquarters | $1,344.93 | $635.09 |
| NewZoom, Inc./15-31141 | LENOVO LAPTOP FOR IT | Corporate Headquarters | $1,421.66 | $710.84 |
| NewZoom, Inc./15-31141 | 2 PROJECTORS | Corporate Headquarters | $3,088.79 | $1,544.39 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.53 | $587.19 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.53 | $587.19 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.53 | $587.19 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.52 | $587.18 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | OPTIPLEX 3010 DESKTOP | Corporate Headquarters | $723.84 | $361.86 |
| NewZoom, Inc./15-31141 | OPTIPLEX 3010 DESKTOP | Corporate Headquarters | $723.83 | $361.85 |
| NewZoom, Inc./15-31141 | OPTIPLEX 3010 DESKTOP | Corporate Headquarters | $723.83 | $361.85 |
| NewZoom, Inc./15-31141 | OPTIPLEX 3010 DESKTOP | Corporate Headquarters | $723.83 | $361.85 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.53 | $619.82 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.52 | $619.81 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.53 | $619.82 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.53 | $619.82 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.53 | $619.82 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.52 | $619.81 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.53 | $619.82 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 BTX | Corporate Headquarters | $1,174.53 | $619.82 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,954.14 | $1,031.38 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,672.11 | $882.46 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,672.11 | $882.46 |
| NewZoom, Inc./15-31141 | LENOVO THINKPAD X1C | Corporate Headquarters | $1,849.81 | $976.35 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,682.08 | $981.28 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,682.08 | $981.28 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,682.08 | $981.28 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,682.08 | $981.28 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.18 | $813.35 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.17 | $813.34 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.17 | $813.34 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.17 | $813.34 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E7240 | Corporate Headquarters | $1,670.97 | $1,160.35 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E7240 | Corporate Headquarters | $1,670.97 | $1,160.35 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E7240 | Corporate Headquarters | $1,670.97 | $1,160.35 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E7240 | Corporate Headquarters | $1,670.96 | $1,160.34 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.20 | $813.37 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.19 | $813.36 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E7240 | Corporate Headquarters | $1,670.97 | $1,160.35 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E7240 | Corporate Headquarters | $1,670.97 | $1,160.35 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.19 | $878.42 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.20 | $878.43 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.20 | $878.43 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E7240 | Corporate Headquarters | $1,670.92 | $1,253.23 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.82 | $878.87 |
| NewZoom, Inc./15-31141 | DELL LATITUDE E6440 BTX | Corporate Headquarters | $1,171.83 | $878.88 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6440 BTX | Corporate Headquarters | $1,171.82 | $878.87 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E6440 BTX | Corporate Headquarters | $1,171.82 | $878.87 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E7240 | Corporate Headquarters | $1,670.91 | $1,253.22 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E7240 | Corporate Headquarters | $1,670.91 | $1,253.22 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E7240 | Corporate Headquarters | $1,549.58 | $1,205.26 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E7240 | Corporate Headquarters | $1,549.59 | $1,205.27 |
| NewZoom, Inc./15-31141 | DELL LATTITUDE E7240 | Corporate Headquarters | $1,549.58 | $1,205.26 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 CTO | Corporate Headquarters | $1,147.49 | $924.40 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 CTO | Corporate Headquarters | $1,147.49 | $924.40 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 CTO | Corporate Headquarters | $1,147.49 | $924.40 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 CTO | Corporate Headquarters | $1,147.49 | $924.40 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 CTO | Corporate Headquarters | $1,147.49 | $924.40 |
| NewZoom, Inc./15-31141 | LATITUDE E6440 CTO | Corporate Headquarters | $1,147.49 | $924.40 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,478.62 | $1,191.13 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,478.63 | $1,191.14 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,478.62 | $1,191.13 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,478.62 | $1,191.13 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,478.63 | $1,191.14 |
| NewZoom, Inc./15-31141 | LATITUDE E7240 | Corporate Headquarters | $1,478.62 | $1,191.13 |
| NewZoom, Inc./15-31141 | DELL PRECISION M6800 BTX BASE | Corporate Headquarters | $3,582.89 | $2,985.77 |
| NewZoom, Inc./15-31141 | DATA SERVER - DUAL PORT POWER VAULT MD3000I | Corporate Headquarters | $12,222.71 | $0.00 |
| NewZoom, Inc./15-31141 | DATA SERVERS - BACKUP | Corporate Headquarters | $9,004.62 | $0.00 |
| NewZoom, Inc./15-31141 | NETWORK SERVER - POWEREDGE R610 | Corporate Headquarters | $6,406.79 | $0.00 |
| NewZoom, Inc./15-31141 | NETWORK SERVER - POWEREDGE R610 | Corporate Headquarters | $6,406.79 | $0.00 |
| NewZoom, Inc./15-31141 | NETWORK SERVER - POWEREDGE R610 | Corporate Headquarters | $6,406.78 | $0.00 |
| NewZoom, Inc./15-31141 | NETWORK SERVER - POWEREDGE R610 | Corporate Headquarters | $5,406.37 | $150.07 |
| NewZoom, Inc./15-31141 | NETWORK SERVER - POWEREDGE R610 | Corporate Headquarters | $3,971.74 | $110.19 |
| NewZoom, Inc./15-31141 | NETWORK SERVER - POWEREDGE R610 | Corporate Headquarters | $3,971.73 | $110.18 |
| NewZoom, Inc./15-31141 | NETWORK SERVERS - ECENTER SERVERS | Corporate Headquarters | $6,917.98 | $0.00 |
| NewZoom, Inc./15-31141 | IT SERVER - VIRTUAL ENVIRONMENT | Engineering Department_Corp HQ | $3,453.22 | $191.94 |
| NewZoom, Inc./15-31141 | NETWORK SERVERS - ECENTER REPLACEMENT | Engineering Department_Corp HQ | $1,011.42 | $0.00 |
| NewZoom, Inc./15-31141 | DATA PORTS | Corporate Headquarters | $2,352.58 | $457.43 |
| NewZoom, Inc./15-31141 | BACK-UP SERVERS UPGRADE | Corporate Headquarters | $37,323.83 | $0.00 |
| NewZoom, Inc./15-31141 | IT SERVERS (2) | Corporate Headquarters | $17,884.04 | $0.00 |
| NewZoom, Inc./15-31141 | 3-CAPEX SERVERS | Corporate Headquarters | $25,865.98 | $0.00 |
| NewZoom, Inc./15-31141 | PWR EDGE R620 SERVER - PAYMENT PROCESSING | Corporate Headquarters | $6,422.38 | $1,962.38 |
| NewZoom, Inc./15-31141 | PWR EDGE R420 SERVER - SL SERVER | Corporate Headquarters | $6,088.37 | $1,860.37 |
| NewZoom, Inc./15-31141 | PCI SWITCHES | Corporate Headquarters | $5,492.17 | $2,593.53 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | 2-CATALYST 6500 SWITCHES | Corporate Headquarters | $2,816.22 | $1,408.08 |
| NewZoom, Inc./15-31141 | POWEREDGE R62 SERVER | Corporate Headquarters | $12,174.66 | $6,087.24 |
| NewZoom, Inc./15-31141 | POWEREDGE R62 SERVER | Corporate Headquarters | $12,174.66 | $6,087.24 |
| NewZoom, Inc./15-31141 | VPP L1 UPG VSPHERE 5 STD | Corporate Headquarters | $10,192.26 | $5,379.22 |
| NewZoom, Inc./15-31141 | VPP L1 VSPHERE 5ENT 1PROC 64GB VRAM | Corporate Headquarters | $9,440.00 | $4,982.26 |
| NewZoom, Inc./15-31141 | RAID SAS 3.5 DRIVE | Corporate Headquarters | $4,747.89 | $2,637.65 |
| NewZoom, Inc./15-31141 | HQ WIRELESS NETWORK UPGRADE | Corporate Headquarters | $3,258.38 | $2,259.15 |
| NewZoom, Inc./15-31141 | PCI SYNOLOGY NAS SERVER | Corporate Headquarters | $2,764.80 | $2,477.40 |
| NewZoom, Inc./15-31141 | VIDEO CONFERENCE EQUIPMENT - PHONE SYSTEM | Corporate Headquarters | $12,810.51 | $0.00 |
| NewZoom, Inc./15-31141 | VIDEO CONFERENCE EQUIPMENT - CAMERA | Corporate Headquarters | $2,955.51 | $0.00 |
| NewZoom, Inc./15-31141 | VIDEO CONFERENCE EQUIPMENT - SOFTWARE | Corporate Headquarters | $3,451.62 | $0.00 |
| NewZoom, Inc./15-31141 | JAPAN DELL SERVER | ZoomSystems Japan | $4,688.38 | $0.00 |
| NewZoom, Inc./15-31141 | SITE SURVEY BOX | Corporate Headquarters | $1,522.52 | $0.00 |
| NewZoom, Inc./15-31141 | SITE SURVEY BOX | Corporate Headquarters | $2,633.53 | $0.00 |
| NewZoom, Inc./15-31141 | SITE SURVEY BOX | Corporate Headquarters | $2,633.53 | $0.00 |
| NewZoom, Inc./15-31141 | SITE SURVEY BOX | Corporate Headquarters | $2,802.15 | $0.00 |
| NewZoom, Inc./15-31141 | SITE SURVEY BOX | Corporate Headquarters | $2,802.15 | $0.00 |
| NewZoom, Inc./15-31141 | SITE SURVEY BOX | Corporate Headquarters | $2,547.05 | $0.00 |
| NewZoom, Inc./15-31141 | TECHNOLOGY EQUIP - SERVERS AND OTHER IT EQUIP | Corporate Headquarters | $402,081.93 | $178,703.13 |
| NewZoom, Inc./15-31141 | 1 - 44" OF PALLET RACK | Corporate Headquarters | $1,352.10 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - CONVEYERS SYSTEM | Corporate Headquarters | $3,087.75 | $0.00 |
| NewZoom, Inc./15-31141 | 2005 CHEVY ASTRO VAN B130042 | Hayward Warehouse_Staging | $5,734.69 | $0.00 |
| NewZoom, Inc./15-31141 | 2005 CHEVY ASTRO VAN B133219 | Hayward Warehouse_Staging | $5,734.69 | $0.00 |
| NewZoom, Inc./15-31141 | NISSAN RIDER JACK | Hayward Warehouse_Staging | $2,676.63 | $0.00 |
| NewZoom, Inc./15-31141 | CRIMPING TOOL FOR E1 | Hayward Warehouse_Staging | $1,339.30 | $967.30 |
| NewZoom, Inc./15-31141 | 1 -ACT SOFTWARE | Corporate Headquarters | $1,084.95 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -VERITAS SRVR & EXCH BKUP SW | Corporate Headquarters | $984.65 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -ORACLE DATABASE SE ONE | Corporate Headquarters | $5,419.58 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -MCAFEE VIRUS SCAN | Corporate Headquarters | $856.80 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -SAP SOFTWARE & LICENSE | Corporate Headquarters | $20,720.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -ACT TO OUTLOOK SOFTWARE | Corporate Headquarters | $585.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -70 LICENSES WINDOWS VISTA | Corporate Headquarters | $12,558.88 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -70 LICENSES FOR MS OFFICE | Corporate Headquarters | $24,710.88 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -20 LICENSES WIN SERVER SE | Corporate Headquarters | $20,642.13 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -70 LICENSES MS EXCHGE SE CA | Corporate Headquarters | $4,481.05 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -70 LICENSES WIN SRVR OPEN | Corporate Headquarters | $2,886.10 | $0.00 |
| NewZoom, Inc./15-31141 | NEW ERP SYSTEM -SOFTWARE 7/07 | Corporate Headquarters | $126,725.44 | $0.00 |
| NewZoom, Inc./15-31141 | NEW ERP SYSTEM- SERVICES 9-07 | Corporate Headquarters | $365,061.07 | $0.00 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | NEW ERP SYSTEM- SERVICES 9-07 | Corporate Headquarters | $45,213.54 | $0.00 |
| NewZoom, Inc./15-31141 | DATA SERVER SOFTWARE - HQ OFFICE | Engineering Department_Corp HQ | $1,932.98 | $0.00 |
| NewZoom, Inc./15-31141 | MECHANICAL DESIGN 3D SOFTWARE - SOLIDWORKS STD | Engineering Department_Corp HQ | $3,696.50 | $0.00 |
| NewZoom, Inc./15-31141 | JAPAN DELL SERVER SOFTWARE | ZoomSystems Japan | $958.49 | $0.00 |
| NewZoom, Inc./15-31141 | ADOBE INDESIGN SOFTWARE | Engineering Department_Corp HQ | $1,284.27 | $0.00 |
| NewZoom, Inc./15-31141 | TRIPWIRE.COM ENTERPRISE MS SQL BACKEND LICENSE | Corporate Headquarters | $5,246.25 | $0.00 |
| NewZoom, Inc./15-31141 | TRIPWIRE.COM MS SQL FILE SYSTEMS | Corporate Headquarters | $2,385.00 | $0.00 |
| NewZoom, Inc./15-31141 | TRIPWIRE FOR WORKSTATIONS | Corporate Headquarters | $37,500.00 | $0.00 |
| NewZoom, Inc./15-31141 | ADOBE CS5 DESIGN SOFTWARE | Engineering Department_Corp HQ | $2,492.72 | $0.00 |
| NewZoom, Inc./15-31141 | 4 - CS5 DESIGN PREMIUM SOFTWARE | Engineering Department_Corp HQ | $7,862.80 | $0.00 |
| NewZoom, Inc./15-31141 | SERVER SOFTWARE | Corporate Headquarters | $9,914.02 | $0.00 |
| NewZoom, Inc./15-31141 | WILFIRE SOFTWARE | Engineering Department_Corp HQ | $10,740.00 | $0.00 |
| NewZoom, Inc./15-31141 | A/P EFT MODULE FOR SL | Corporate Headquarters | $2,900.00 | $0.00 |
| NewZoom, Inc./15-31141 | 25 WIN SVR SOFTWARE LICENSES | Corporate Headquarters | $2,808.15 | $0.00 |
| NewZoom, Inc./15-31141 | AKORE TAX CALANDAR | Corporate Headquarters | $1,894.37 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -ORIGINAL RIF SOFTWARE PROGR | Corporate Headquarters | $1,565.28 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -ORIGINAL RIF SOFTWARE PROGR | Corporate Headquarters | $3,702.60 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -ORIGINAL RIF SOFTWARE PROGR | Corporate Headquarters | $32,005.71 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -ORIGINAL RIF SOFTWARE PROGR | Corporate Headquarters | $47,550.75 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -ORIGINAL RIF SOFTWARE PROGR | Corporate Headquarters | $83,120.94 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -ORIGINAL RIF SOFTWARE PROGR | Corporate Headquarters | $50,408.41 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -ORIGINAL RIF SOFTWARE PROGR | Corporate Headquarters | $11,145.98 | $0.00 |
| NewZoom, Inc./15-31141 | CORRIGO NET - CALL CENTER SYS | Corporate Headquarters | $25,155.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - SECURITY FENCE IN SSF | Corporate Headquarters | $5,895.29 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - POWER INTERNET & PHONE-SSF | Corporate Headquarters | $14,440.89 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - ELECTRICAL UPGRADE SSF | Hayward Warehouse_Staging | $11,403.45 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - PALLET RACK SYSTEM -SPRUCE | Hayward Warehouse_Staging | $6,623.32 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - DATA NTWRK INSTALL-SSF | Hayward Warehouse_Staging | $6,341.83 | $0.00 |
| NewZoom, Inc./15-31141 | 1 - SECURITY SYSTEM SSF WRHSE | Corporate Headquarters | $8,415.00 | $0.00 |
| NewZoom, Inc./15-31141 | FURN/FIXT3 - ZOOMHQ CORP | Corporate Headquarters | $6,500.00 | $0.00 |
| NewZoom, Inc./15-31141 | HQ OFFICE - ZOOMHQ CORP | Corporate Headquarters | $3,961.00 | $0.00 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET-CONSTRUCTION | Corporate Headquarters | $303,581.00 | $12,649.40 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET - ARCHITECT | Corporate Headquarters | $9,921.05 | $413.54 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET-ARCHITECT | Corporate Headquarters | $29,569.23 | $1,232.31 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET-ENGINEER | Corporate Headquarters | $2,427.50 | $100.82 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET-CARPET PROTEC | Corporate Headquarters | $2,041.59 | $84.75 |
| NewZoom, Inc./15-31141 | HQ OFFICE - ZOOMHQ CORP | Corporate Headquarters | $317.14 | $0.00 |
| NewZoom, Inc./15-31141 | HQ OFFICE - ZOOMHQ CORP | Corporate Headquarters | $1,000.00 | $0.00 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | HQ OFFICE - ZOOMHQ CORP | Corporate Headquarters | $8,120.00 | $0.00 |
| NewZoom, Inc./15-31141 | BLDG SCRTY - ZOOMHQ CORP | Corporate Headquarters | $2,942.36 | $0.00 |
| NewZoom, Inc./15-31141 | HQ OFFICE - ZOOMHQ CORP | Corporate Headquarters | $1,134.16 | $0.00 |
| NewZoom, Inc./15-31141 | HQ OFFICE - ZOOMHQ CORP | Corporate Headquarters | $2,310.00 | $0.00 |
| NewZoom, Inc./15-31141 | HQ OFFICE - ZOOMHQ CORP | Corporate Headquarters | $3,495.64 | $0.00 |
| NewZoom, Inc./15-31141 | HQ OFFICE - ZOOMHQ CORP | Corporate Headquarters | $33,731.00 | $0.00 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET-ELECTRICAL CALL CENTER | Corporate Headquarters | $2,250.00 | $0.00 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET-NTWRK CABLING | Corporate Headquarters | $46,904.96 | $1,954.22 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET-NTWRK CABLING | Corporate Headquarters | $6,812.06 | $283.97 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET-MOVING COST | Corporate Headquarters | $23,397.53 | $974.60 |
| NewZoom, Inc./15-31141 | 22 FOURTH STREET-SECURITY SYST | Corporate Headquarters | $9,945.50 | $414.53 |
| NewZoom, Inc./15-31141 | BLDG SCRTY - ZOOMHQ CORP | Corporate Headquarters | $1,772.16 | $0.00 |
| NewZoom, Inc./15-31141 | BLDG SCRTY - ZOOMHQ CORP | Corporate Headquarters | $988.00 | $0.00 |
| NewZoom, Inc./15-31141 | HQ LOCK REPLACEMENT | Corporate Headquarters | $2,790.00 | $2,402.50 |
| NewZoom, Inc./15-31141 | ELECTRICAL HWD WAREHOUSE | Hayward Warehouse_Staging | $1,853.99 | $288.91 |
| NewZoom, Inc./15-31141 | CABLE INST - HWD WAREHOUSE | Hayward Warehouse_Staging | $9,107.16 | $1,011.80 |
| NewZoom, Inc./15-31141 | WAREHOUSE DOCK INSTALL | Hayward Warehouse_Staging | $2,479.00 | $275.48 |
| NewZoom, Inc./15-31141 | WAREHOUSE ELECTRICAL | Hayward Warehouse_Staging | $3,190.10 | $354.58 |
| NewZoom, Inc./15-31141 | LIGHTING FIXTURES / ELECTRICAL | Hayward Warehouse_Staging | $2,595.04 | $793.04 |
| NewZoom, Inc./15-31141 | R1 ENVIRONMENTAL ROOM - WAREHOUSE | Hayward Warehouse_Staging | $6,200.00 | $3,961.14 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - BBA056LAX4 | Hayward Warehouse_Staging | $1,078.75 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - FLL AIRPORT - TERM 2/D | Hayward Warehouse_Staging | $5,553.69 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - SOA014DAL1 | Hayward Warehouse_Staging | $1,870.29 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS CONST - LAS TERM 1/ CONC D | Hayward Warehouse_Staging | $12,800.00 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - RSA066FL3F | Hayward Warehouse_Staging | $5,553.69 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS CONST - RSA072MEMB | Hayward Warehouse_Staging | $7,938.85 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - RSA006INA1 | Hayward Warehouse_Staging | $650.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -PWR,PHONE-CAT INSTL RSA003 | Hayward Warehouse_Staging | $1,855.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -EXTRA WIRING DONE @ RSA023 | Hayward Warehouse_Staging | $7,207.64 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -EXTRA WIRING DONE @ BBA003 | Hayward Warehouse_Staging | $7,207.64 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -PWR,PHONE-CAT INSTL RSA024 | Hayward Warehouse_Staging | $4,949.62 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -PWR,PHONE-CAT INSTL RSA018 | Hayward Warehouse_Staging | $4,949.62 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -PWR,PHONE-CAT INSTL MOA006 | Hayward Warehouse_Staging | $4,949.62 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -PWR,PHONE-CAT INSTL | Hayward Warehouse_Staging | $4,949.65 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -PWR,PHONE-CAT INSTL -LAS TERM A/B | Hayward Warehouse_Staging | $4,949.62 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -PWR,PHONE-CAT INSTL GBTC | Hayward Warehouse_Staging | $5,840.00 | $0.00 |
| NewZoom, Inc./15-31141 | 1 -PWR,PHONE-CAT INSTL RSA030 | Hayward Warehouse_Staging | $5,840.00 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - ROA009MC02 | Hayward Warehouse_Staging | $1,802.50 | $0.00 |

10/8/2015 12:17 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIFS ELCTL - RSA062JFK5 | Hayward Warehouse_ Staging | $812.99 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - BBA045/AHD | Hayward Warehouse_ Staging | $4,635.00 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - SOA017JFK5 | Hayward Warehouse_ Staging | $812.99 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS CONST - BBA042JFK7 | Hayward Warehouse_ Staging | $2,000.00 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - RSA070MCO4 | Hayward Warehouse_ Staging | $1,802.50 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - SOA020LAX4 | Hayward Warehouse_ Staging | $2,346.00 | $0.00 |
| NewZoom, Inc./15-31141 | LEASEHOLD IMPVMT - BBA113 | Hayward Warehouse_ Staging | $8,100.00 | $3,375.00 |
| NewZoom, Inc./15-31141 | RIFS CONST - RSA069MCO2 | Hayward Warehouse_ Staging | $10,694.71 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - RSA065FL2D | Hayward Warehouse_ Staging | $5,553.69 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - BBA055LAX3 | Hayward Warehouse_ Staging | $1,078.75 | $0.00 |
| NewZoom, Inc./15-31141 | RIFS ELCTL - SOA024LAXI | Hayward Warehouse_ Staging | $685.77 | $0.00 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | V0 VIGIX IN SVC - VGX000049 | Hayward Warehouse_Operations | $ 6,166.67 | $ 4,727.75 |
| NewZoom, Inc./15-31141 | V0 VIGIX IN SVC - VGX000041 | Hayward Warehouse_Operations | $ 6,166.67 | $ 4,111.07 |
| NewZoom, Inc./15-31141 | V0 VIGIX IN SVC - VGX000050 | Hayward Warehouse_Operations | $ 6,166.67 | $ 4,727.75 |
| NewZoom, Inc./15-31141 | V0 VIGIX IN SVC - VGX000034 | Hayward Warehouse_Operations | $ 6,166.67 | $ 4,111.07 |
| NewZoom, Inc./15-31141 | V0 VIGIX IN SVC - VGX000038 | Hayward Warehouse_Operations | $ 6,166.67 | $ 4,316.63 |
| NewZoom, Inc./15-31141 | V1 TESTRIG - FIELD SERVICES | Hayward Warehouse_Operations | $ 9,895.46 | $ 7,256.74 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 140300001 | Corporate Headquarters | $ 10,187.72 | $ 7,484.22 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 140300009 | Corporate Headquarters | $ 10,085.72 | $ 7,407.72 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 140300012 | Corporate Headquarters | $ 10,085.72 | $ 7,407.72 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 63261 | Hayward Warehouse_Operations | $ 10,037.38 | $ 7,528.03 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 63263 | Hayward Warehouse_Operations | $ 10,290.07 | $ 7,717.57 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 63266 | Hayward Warehouse_Operations | $ 10,286.32 | $ 7,714.72 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 1403000010 | Corporate Headquarters | $ 9,116.25 | $ 7,748.79 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 63269 | Corporate Headquarters | $ 10,160.31 | $ 7,620.21 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 63271 | Corporate Headquarters | $ 10,240.38 | $ 7,680.33 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900001 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900032 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,104.71 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900004 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,104.71 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900029 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,104.71 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900037 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,104.71 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900039 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,104.71 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000031 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900034 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900041 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900011 | Hayward Warehouse_Operations | $ 13,962.62 | $ 5,921.87 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900062 | Hayward Warehouse_Operations | $ 13,962.62 | $ 5,921.87 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900061 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,470.39 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900030 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900033 | Hayward Warehouse_Operations | $ 13,962.62 | $ 5,921.87 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900035 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900040 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,470.39 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900042 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,470.39 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900043 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900044 | Hayward Warehouse_Operations | $ 13,962.62 | $ 5,921.87 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900045 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900046 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900048 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900049 | Hayward Warehouse_Operations | $ 14,800.38 | $ 10,853.66 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN DSP - 120900051 | Hayward Warehouse_Operations | $ 13,962.62 | $ 5,921.87 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900055 | Hayward Warehouse_Operations | $ 13,962.62 | $ 7,106.12 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN DSP - 120900056 | Hayward Warehouse_Operations | $ 13,962.62 | $ 6,287.55 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900057 | Hayward Warehouse_Operations | $ 13,962.62 | $ 5,921.87 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900058 | Hayward Warehouse_Operations | $ 13,962.62 | $ 5,921.87 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 120400001 | Engineering Department_Corp HQ | $ 16,312.91 | $ 5,709.59 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 120400002 | Engineering Department_Corp HQ | $ 16,312.91 | $ 5,709.59 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 120400003 | Engineering Department_Corp HQ | $ 16,312.91 | $ 5,709.59 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 120400004 | Engineering Department_Corp HQ | $ 16,312.91 | $ 5,709.59 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 120400005 | Engineering Department_Corp HQ | $ 16,312.91 | $ 5,709.59 |
| NewZoom, Inc./15-31141 | P1 IN SVC - 111100015 | Hayward Warehouse_Operations | $ 8,323.50 | $ 3,963.54 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000063 | ZoomSystems Japan | $ 14,283.00 | $ 8,807.85 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000064 | ZoomSystems Japan | $ 14,283.00 | $ 8,807.85 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000065 | ZoomSystems Japan | $ 14,283.00 | $ 14,283.00 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000066 | ZoomSystems Japan | $ 14,283.00 | $ 14,283.00 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000067 | ZoomSystems Japan | $ 14,283.00 | $ 8,569.80 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000068J | ZoomSystems Japan | $ 14,283.00 | $ 9,045.90 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000069 | ZoomSystems Japan | $ 14,283.00 | $ 9,522.00 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000070 | ZoomSystems Japan | $ 14,283.00 | $ 8,331.75 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000072 | ZoomSystems Japan | $ 14,283.00 | $ 9,522.00 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000068 | BNA - Nashville International Airport | $ 16,359.75 | $ 14,178.47 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000085 | EWR - Newark Liberty International Airport | $ 14,974.60 | $ 14,225.86 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000003 | DFW - Dallas-Fort Worth International Airport | $ 4,676.30 | $ 3,621.77 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000005 | ZoomSystems Warehouse | $ 4,650.05 | $ 3,601.68 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000009 | ZoomSystems Warehouse | $ 4,630.86 | $ 3,654.01 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000010 | LAS - Las Vegas-McCarran International Airport | $ 4,616.25 | $ 3,923.79 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000012 | AUS - Austin-Bergstrom International Airport | $ 4,649.11 | $ 4,029.19 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000015 | OAK - Oakland International Airport | $ 4,826.24 | $ 3,713.49 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000016 | ZoomSystems Warehouse | $ 4,583.45 | $ 3,972.33 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000017 | Destiny USA | $ 3,472.82 | $ 2,951.90 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000018 | Freehold Raceway Mall | $ 4,747.81 | $ 3,674.20 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000019 | ZoomSystems Warehouse | $ 4,787.24 | $ 3,709.64 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000020 | IAH - George Bush Intercontinental Airport | $ 4,676.30 | $ 3,621.77 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000024 | Tysons Corner Center | $ 4,088.88 | $ 3,611.83 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000025 | ZoomSystems Warehouse | $ 3,648.95 | $ 3,223.21 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000026 | Fashion Show Mall | $ 4,695.00 | $ 4,069.00 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000027 | JFK - John F. Kennedy International Airport | $ 4,825.68 | $ 3,733.87 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000038 | ZoomSystems Warehouse | $ 3,288.68 | $ 2,740.58 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000073 | JAX - Jacsonville Int'l Airport (JAX) | $ 13,973.00 | $ 8,849.64 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000075 | RDU - Raleigh-Durham International Airport | $ 13,973.00 | $ 8,849.64 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000076 | ZoomSystems Warehouse | $ 13,973.00 | $ 8,849.64 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000077 | ZoomSystems Warehouse | $ 13,973.00 | $ 8,849.64 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000091 | OAK - Oakland International Airport | $ 13,819.20 | $ 8,752.16 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000095 | DFW - Dallas-Fort Worth International Airport | $ 13,819.20 | $ 8,752.16 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000096 | Scottsdale Fashion Square | $ 14,793.45 | $ 9,392.05 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000097 | The Oaks Mall | $ 13,819.20 | $ 8,752.16 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000074 | ZoomSystems Warehouse | $ 14,986.04 | $ 9,774.65 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000093 | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 14,668.24 | $ 10,527.72 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000092 | SFO - San Francisco International Airport | $ 14,644.63 | $ 10,264.95 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000088 | BUR - Bob Hope Airport - BUR | $ 13,819.20 | $ 8,752.16 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000089 | PHL - Philadelphia International Airport | $ 13,819.20 | $ 8,752.16 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000098 | EWR - Newark Liberty International Airport | $ 13,739.80 | $ 13,281.80 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000099 | AUS - Austin-Bergstrom International Airport | $ 13,819.20 | $ 8,752.16 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000100 | IAH - George Bush Intercontinental Airport | $ 13,221.66 | $ 10,153.41 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000101 | LAS - Las Vegas-McCarran International Airport | $ 13,267.46 | $ 10,392.90 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000102 | AUS - Austin-Bergstrom International Airport | $ 12,878.52 | $ 10,088.20 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000103 | PBI - Palm Beach International Airport | $ 13,374.33 | $ 8,731.90 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000104 | ZoomSystems Warehouse | $ 13,068.98 | $ 10,237.32 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000105 | LAS - Las Vegas-McCarran International Airport | $ 14,852.72 | $ 9,938.82 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000107 | FLL - Fort Lauderdale-Hollywood International Airport | $ 14,564.19 | $ 12,622.27 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000108 | IAH - George Bush Intercontinental Airport | $ 14,797.69 | $ 9,900.35 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000106 | ZoomSystems Warehouse | $ 15,094.00 | $ 11,823.59 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000114 | DFW - Dallas-Fort Worth International Airport | $ 14,990.46 | $ 11,742.54 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000115 | ZoomSystems Warehouse | $ 14,942.00 | $ 11,704.61 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000109 | CLE - Cleveland-Hopkins International Airport | $ 15,507.00 | $ 14,990.10 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000110 | JFK - John F. Kennedy International Airport | $ 15,507.00 | $ 14,214.75 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000111 | ZoomSystems Warehouse | $ 16,328.00 | $ 13,062.44 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000112 | ATL A - Hartsfield Atlanta Airport - Concourse A | $ 15,507.00 | $ 14,731.65 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000116 | ZoomSystems Warehouse | $ 14,941.99 | $ 12,700.72 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000117 | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 13,848.00 | $ 13,155.60 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200045 | PHL - Philadelphia International Airport | $ 19,857.54 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050400017 | ZoomSystems Japan | $ 28,556.52 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600175 | LAX - Los Angeles International Airport | $ 19,595.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500133 | Galleria at Pittsburgh Mills | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100010 | Brookfield Square | $ 17,936.23 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060100010 | Brookfield Square | $ 3,217.50 | $ 1,264.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700241 | Mall at Steamtown | $ 19,595.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050200054 | ZoomSystems Japan | $ 26,072.33 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400097 | SAN - San Diego International Airport | $ 25,207.45 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - BBA168SAN3 | SAN - San Diego International Airport | $ 3,217.50 | $ 2,451.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300086 | Volusia Mall | $ 19,857.48 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500151 | FLL - Fort Lauderdale-Hollywood International Airport | $ 21,062.28 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600046 | ZoomSystems Japan | $ 26,065.50 | $ 9,391.57 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700056 | ZoomSystems Japan | $ 28,740.77 | $ 270.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800286 | ZoomSystems Warehouse | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100194 | ZoomSystems Japan | $ 27,894.69 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400102 | West Oaks Mall | $ 21,048.29 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800285 | Stonecrest Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800267 | ZoomSystems Warehouse | $ 19,485.00 | $ 8,350.56 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700063 | ZoomSystems Japan | $ 29,113.27 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900120 | ZoomSystems Japan | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600201 | Northlake Mall | $ 20,946.33 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400111 | Burbank Town Center | $ 21,048.29 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900298 | LAS - Las Vegas-McCarran International Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900293 | Westfield Hawthorn Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400091 | NorthTown Mall | $ 21,058.48 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300068 | Stonewood Center Mall | $ 19,867.72 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000143 | ZoomSystems Japan | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800103 | ZoomSystems Japan | $ 21,687.96 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500130 | Indian Mound | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050500027 | ZoomSystems Warehouse | $ 21,650.21 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300078 | Oak View Mall | $ 19,867.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200050 | Southland Mall | $ 19,880.19 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060200050 | Southland Mall | $ 3,217.50 | $ 1,608.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600204 | Lansing Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000165 | Oxford Valley Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200049 | Independence Mall (NC) | $ 23,471.99 | $ 5,748.53 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060200049 | Independence Mall (NC) | $ 3,217.50 | $ 2,030.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700211 | ZoomSystems Japan | $ 27,634.23 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500132 | Valle Vista Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600205 | ZoomSystems Warehouse | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600198 | Square One Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300082 | ZoomSystems Japan | $ 19,857.54 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400115 | Columbia Center | $ 21,048.29 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900110 | ZoomSystems Japan | $ 27,215.65 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050500021 | Rivergate Mall | $ 22,176.81 | $ 7,815.71 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 050500021 | Rivergate Mall | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200057 | Greenwood Mall | $ 19,880.14 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300073 | ZoomSystems Warehouse | $ 19,867.72 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300063 | EWR - Newark Liberty International Airport | $ 19,880.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200058 | Oakland Mall | $ 19,880.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800282 | Patrick Henry Mall | $ 16,506.67 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM673PHVA | Patrick Henry Mall | $ 3,217.50 | $ 2,275.48 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800076 | ZoomSystems Japan | $ 28,643.58 | $ 16,072.08 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000169 | ZoomSystems Japan | $ 28,913.49 | $ 13,258.98 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500142 | ZoomSystems Warehouse | $ 21,062.28 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600206 | DAL - Dallas Love Field Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800273 | LAS - Las Vegas-McCarran International Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200035 | RDU - Raleigh-Durham International Airport | $ 19,895.76 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200031 | Regency Square | $ 19,895.75 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800284 | PIT - Pittsburgh Int'l Airport (PIT) | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060800284 | PIT - Pittsburgh Int'l Airport (PIT) | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300070 | Puente Hills Mall | $ 19,867.72 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300061 | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 16,216.67 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - BBA1424TLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 3,217.50 | $ 2,221.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050100003 | Danbury Fair Mall | $ 17,445.25 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 050100003 | Danbury Fair Mall | $ 3,217.50 | $ 2,030.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100190 | Emerald Square North | $ 24,239.44 | $ 1,031.92 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 051100190 | Emerald Square North | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300059 | Planet Hollywood - Miracle Mile | $ 19,880.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100182 | DFW - Dallas-Fort Worth International Airport | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100186 | Inland Center Mall | $ 24,311.57 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM677IBCA | Inland Center Mall | $ 3,217.50 | $ 2,298.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050100004 | ZoomSystems Warehouse | $ 21,960.13 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900305 | Spring Hill Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600199 | Sandusky Mall | $ 20,946.38 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300072 | Oakwood Mall | $ 19,867.72 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900303 | Tropicana - Atlantic City | $ 15,821.50 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060900303 | Tropicana - Atlantic City | $ 3,217.50 | $ 2,145.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300066 | ZoomSystems Japan | $ 19,880.10 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700234 | The Shops at Willow Bend | $ 19,595.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600193 | ZoomSystems Warehouse | $ 15,821.50 | $ 898.14 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060600193 | ZoomSystems Warehouse | $ 3,217.50 | $ 3,217.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900302 | Washington Square | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900308 | Mall at The Source | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900292 | Northfield Square | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051200209 | Laguna Hills Mall | $ 21,599.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100004 | South Hill Mall | $ 21,599.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300062 | ZoomSystems Showroom | $ 19,880.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000163 | Collin Creek Mall | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900111 | The Parks at Arlington | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100187 | Fashion Valley Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100179 | Circle Centre | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800253 | ZoomSystems Warehouse | $ 15,931.50 | $ 1,137.96 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060800253 | ZoomSystems Warehouse | $ 3,217.50 | $ 3,217.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000144 | College Mall | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700235 | Valley View Mall | $ 15,931.50 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060700235 | Valley View Mall | $ 3,217.50 | $ 1,264.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000154 | Auburn Mall | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100189 | Ocean County | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700231 | ZoomSystems Warehouse | $ 15,931.50 | $ 1,137.96 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060700231 | ZoomSystems Warehouse | $ 3,217.50 | $ 3,217.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100176 | Century III | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000160 | Oxford Valley Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600192 | SFO - San Francisco International Airport | $ 15,931.50 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060600192 | SFO - San Francisco International Airport | $ 3,217.50 | $ 1,417.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400127 | Georgia Premium Outlet | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500167 | East Ridge Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600179 | ZoomSystems Warehouse | $ 19,595.00 | $ 7,231.35 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700053 | ZoomSystems Warehouse | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500131 | Collin Creek Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000153 | 29th St Mall | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400101 | ZoomSystems Japan | $ 27,843.67 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400100 | FLL - Fort Lauderdale-Hollywood International Airport | $ 21,048.29 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800247 | Morgantown Mall | $ 19,595.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800093 | Serramonte Mall | $ 21,687.95 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600041 | Northtown Mall | $ 21,650.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051200200 | Southland Mall | $ 18,029.68 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM667SLCA | Southland Mall | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600040 | Eastland Mall | $ 21,650.21 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600037 | Steeplegate Mall | $ 21,650.21 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300075 | Governor's Square | $ 19,880.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300077 | Southland Mall | $ 16,204.23 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060300077 | Southland Mall | $ 3,217.50 | $ 1,264.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500137 | Richland Mall | $ 17,388.24 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060500137 | Richland Mall | $ 3,217.50 | $ 1,302.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000151 | Eastwood Mall | $ 21,626.99 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600202 | Kentucky Oaks Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400108 | Greenbriar Mall | $ 21,048.29 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500144 | Jefferson Mall | $ 21,051.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500172 | The Mall of Monroe | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600050 | Spotsylvania Mall | $ 21,682.14 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050500023 | ZoomSystems Showroom | $ 21,487.63 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050500026 | Central Mall | $ 21,650.21 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900119 | Mill Creek Mall | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500160 | Hulen Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100179 | ZoomSystems Japan | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700057 | ZoomSystems Japan | $ 28,847.30 | $ 7,239.10 |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 43 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500141 | Frontier Mall | $ 21,062.28 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400122 | Market Place Shopping Center | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500150 | Southern Park Mall | $ 21,062.28 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400126 | Edison Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400089 | Boynton Beach Mall | $ 21,058.48 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400095 | Gulf View Mall | $ 21,058.48 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200030 | Virginia Center Commons | $ 19,895.75 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700216 | White Oaks Mall | $ 19,629.87 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500145 | Northwoods Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200036 | Paddock Mall | $ 19,895.76 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700209 | North Park Mall | $ 19,629.88 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400119 | Century City | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500129 | River Ridge Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500159 | Cherryvale Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400096 | Bonita Beach Mall | $ 21,058.45 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400090 | East Towne Mall | $ 21,058.48 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800269 | Clearview Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060800269 | Clearview Mall | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800254 | Champlain Centre North | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700224 | Galleria at Crystal Run | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800278 | Salmon Run Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500149 | Seminole Towne Center | $ 21,251.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400113 | ZoomSystems Warehouse | $ 24,674.37 | $ 897.82 |
| NewZoom, Inc./15-31141 | DOOR ADA - 080500146 | Opry Mills | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100011 | St Clair Square | $ 17,936.23 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060100011 | St Clair Square | $ 3,217.50 | $ 1,264.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200042 | Arsenal Mall | $ 19,857.54 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000150 | ZoomSystems Japan | $ 26,075.96 | $ 6,297.07 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500171 | Green Acres Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SERVICE - 060500171 | Green Acres Mall | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100024 | Markland Mall | $ 21,599.64 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200048 | Stamford Town Center | $ 19,857.48 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700212 | Westfield Meriden Square | $ 19,629.88 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200055 | Magic Valley Mall | $ 19,880.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100195 | ZoomSystems Japan | $ 26,845.80 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100172 | Columbia Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900132 | ZoomSystems Japan | $ 26,845.80 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100184 | Danbury Fair Mall | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900113 | McCain Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200039 | Bayshore Mall | $ 19,857.54 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400112 | Hanford Mall | $ 21,048.29 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900134 | Southlake Mall | $ 18,029.69 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM016SLA2 | Southlake Mall | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100173 | Upper Valley Mall | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900107 | ZoomSystems Japan | $ 28,801.75 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051200198 | Village at Orange | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100170 | ZoomSystems Japan | $ 28,276.33 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000168 | Apple Blossom Mall | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900117 | Neshaminy Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900129 | Vista Ridge Mall | $ 18,029.69 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM671V2TX | Vista Ridge Mall | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800106 | ZoomSystems Japan | $ 25,728.25 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000137 | ZoomSystems Japan | $ 27,324.36 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000131 | Merritt Square Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900104 | Eastland Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SERVICE - 050900104 | Eastland Mall | $ 3,217.50 | $ 1,983.82 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100152 | Forest Mall | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900114 | ZoomSystems Japan | $ 30,170.04 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900133 | Crossroads Center | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000140 | Silver City Galleria | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050500024 | Westwood Mall | $ 21,650.22 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900122 | ZoomSystems Warehouse | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900116 | ZoomSystems Japan | $ 27,324.37 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600033 | Westshore Plaza Mall | $ 21,682.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050500025 | Greendale Mall | $ 21,650.22 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900124 | Grand Central Mall | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900109 | White Mountain Mall | $ 21,687.95 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900127 | Brunswick Square | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900118 | Mall St.Vincent | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800082 | ZoomSystems Japan | $ 26,807.20 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100174 | Westgate Mall | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000146 | Martinsburg Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600042 | ZoomSystems Japan | $ 26,358.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800072 | TUL - Tulsa International Airport | $ 21,687.96 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600043 | West Towne Mall | $ 25,596.44 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000138 | ZoomSystems Japan | $ 26,075.97 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500162 | Chapel Hills Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800092 | ZoomSystems Japan | $ 28,908.27 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800088 | ZoomSystems Japan | $ 21,687.95 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400087 | LAX - Los Angeles International Airport | $ 21,058.48 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800102 | SFO - San Francisco International Airport | $ 21,687.96 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 050800102 | SFO - San Francisco International Airport | $ 3,217.50 | $ 1,835.41 |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 44 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700062 | Newport Centre | $ 22,986.37 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700051 | Miami International Mall | $ 19,322.86 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 050700051 | Miami International Mall | $ 3,217.50 | $ 1,608.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700059 | ZoomSystems Japan | $ 26,009.75 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500161 | Colonial Brookwood Village | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600039 | ZoomSystems Warehouse | $ 21,650.22 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800078 | LAX - Los Angeles International Airport | $ 23,754.21 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600044 | ZoomSystems Japan | $ 26,114.28 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800077 | ZoomSystems Japan | $ 26,840.59 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600197 | Baldwin Hills Shopping Center | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050400014 | ZoomSystems Japan | $ 31,241.24 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050300008 | ZoomSystems Japan | $ 24,056.89 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050400019 | ZoomSystems Japan | $ 28,705.32 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050400016 | Westland Mall | $ 21,797.01 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 050400016 | Westland Mall | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050300007 | Macon Mall | $ 21,944.78 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050400018 | Washington Park Mall | $ 21,812.80 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900315 | MEM - Memphis International Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900313 | Sunrise Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900312 | Lakeside Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900301 | Cache Valley Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900304 | University Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100191 | Towne West Square | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100175 | Citrus Park Mall | $ 21,693.19 | $ 5,681.49 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 051100175 | Citrus Park Mall | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100147 | ZoomSystems Japan | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600038 | ZoomSystems Japan | $ 27,281.40 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000139 | ZoomSystems Japan | $ 28,806.98 | $ 254.99 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000145 | Northgate Mall | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000136 | ZoomSystems Japan | $ 27,324.35 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050500028 | ZoomSystems Japan | $ 28,764.01 | $ 265.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700065 | ZoomSystems Japan | $ 21,658.99 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800073 | ZoomSystems Japan | $ 25,728.25 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600036 | ZoomSystems Japan | $ 21,650.22 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800081 | Shenango Valley Mall | $ 21,654.57 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900123 | Oviedo Marketplace | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800105 | ZoomSystems Japan | $ 21,687.96 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800094 | Peru Mall | $ 21,687.95 | $ 258.19 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800087 | ZoomSystems Warehouse | $ 25,647.86 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 050800087 | ZoomSystems Warehouse | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900115 | ZoomSystems Japan | $ 26,840.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800084 | Colonial Park Mall | $ 21,654.57 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700070 | North Grand Mall | $ 21,658.98 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050500022 | Kirkwood Mall | $ 21,487.63 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800089 | Lakeview Square | $ 21,687.96 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800074 | ZoomSystems Japan | $ 27,691.63 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800091 | ZoomSystems Japan | $ 30,430.41 | $ 565.81 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700068 | ZoomSystems Japan | $ 22,031.49 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700071 | ZoomSystems Japan | $ 27,184.12 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700083 | ZoomSystems Japan | $ 27,379.70 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600048 | BOS - Logan International Airport | $ 22,037.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800090 | ZoomSystems Japan | $ 21,687.96 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600031 | ZoomSystems Japan | $ 27,668.91 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800097 | ZoomSystems Japan | $ 21,687.96 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700054 | Bradley Square Mall | $ 21,981.99 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050300012 | ZoomSystems Japan | $ 26,667.55 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200034 | DFW - Dallas-Fort Worth International Airport | $ 19,895.76 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700208 | Arizona Mills | $ 23,074.61 | $ 9,463.61 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060700208 | Arizona Mills | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700222 | Charleston Town Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600187 | IAH - George Bush Intercontinental Airport | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700220 | Altamonte Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060700220 | Altamonte Mall | $ 3,217.50 | $ 1,343.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700218 | BWI - Baltimore-Washington International Thurgood Marshall Airport | $ 19,485.00 | $ 2,319.60 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500147 | MSP - Minneapolis-Saint Paul International Airport | $ 21,062.28 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400117 | MSP - Minneapolis-Saint Paul International Airport | $ 21,048.28 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800268 | LAS - Las Vegas-McCarran International Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100028 | DFW - Dallas-Fort Worth International Airport | $ 21,599.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700217 | North Park Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700230 | DFW - Dallas-Fort Worth International Airport | $ 19,595.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000156 | Connecticut Turnpike - Branford Plaza Northbound | $ 18,029.69 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 051000156 | Connecticut Turnpike - Branford Plaza Northbound | $ 3,217.50 | $ 2,030.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100183 | South Hills Village | $ 24,467.47 | $ 1,014.16 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 051100183 | South Hills Village | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500148 | LAS - Las Vegas-McCarran International Airport | $ 21,062.28 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600196 | Fashion Square Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400088 | DFW - Dallas-Fort Worth International Airport | $ 21,058.48 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300060 | LAS - Las Vegas-McCarran International Airport | $ 19,880.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000141 | Conn Turnpike - Darien North | $ 27,978.24 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900126 | Arizona Mills | $ 25,146.62 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 050900126 | Arizona Mills | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000158 | RNO - Reno-Tahoe International Airport | $ 21,693.17 | $ - |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 45 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000148 | ZoomSystems Warehouse | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SERVICE - 051000148 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,814.63 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100180 | ZoomSystems Japan | $ 28,276.33 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800098 | Lloyd Center | $ 18,024.46 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 050800098 | Lloyd Center | $ 3,217.50 | $ 1,608.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800075 | Laguna Hills Mall | $ 21,687.96 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600049 | SFO - San Francisco International Airport | $ 21,682.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000162 | IND - Indianapolis International Airport | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050300013 | Valley Plaza Mall | $ 26,383.13 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050200006 | ATL A - Hartsfield Atlanta Airport - Concourse A | $ 23,744.77 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050300011 | Westfield Topanga Plaza Mall | $ 23,775.38 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050300009 | ZoomSystems Warehouse | $ 24,137.50 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050300010 | Lloyd Center | $ 20,474.00 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 050300010 | Lloyd Center | $ 3,217.50 | $ 1,608.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500136 | Salem Center | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100006 | Provo Towne Centre | $ 21,599.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100002 | Holiday Village Mall | $ 21,599.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700213 | Indian River Mall | $ 19,629.86 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300064 | Lima Mall | $ 19,880.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800101 | Treasure Coast Square | $ 21,687.96 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600034 | Northwest Arkansas Mall | $ 22,037.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800096 | DeSoto Square | $ 21,687.95 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100027 | Kitsap Mall | $ 21,487.62 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200033 | Capitola Mall | $ 19,895.75 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500169 | West Valley Mall | $ 21,051.74 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900299 | Paramus Park Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100003 | Southlake Mall | $ 21,599.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900099 | Rimrock Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000149 | ZoomSystems Warehouse | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100185 | Rushmore Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200046 | Green Tree Mall | $ 19,857.54 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400099 | Southern Hills Mall | $ 21,048.29 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700210 | Solomon Pond | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200040 | Central Mall | $ 19,857.54 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000167 | Mall of Abilene | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100013 | University Park Mall | $ 21,599.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200053 | Tippecanoe Mall | $ 19,880.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300079 | Valley Hills | $ 19,857.54 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300074 | Lufkin Mall | $ 19,979.82 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300083 | Greeley Mall | $ 19,857.54 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000361 | Cape Cod Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900314 | Prien Lake Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100015 | Empire Mall | $ 21,599.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700219 | Mesilla Valley Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900297 | Southland Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900112 | Cascade Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100029 | Fox Run Mall | $ 21,599.73 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300065 | Crystal Mall | $ 19,880.27 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900295 | Columbia Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800283 | Rogue Valley Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800281 | Colonie Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800277 | Huntington Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800266 | Aviation Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800280 | Berkshire Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500153 | ZoomSystems Japan | $ 21,062.28 | $ 4,262.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600035 | ZoomSystems Japan | $ 27,313.92 | $ 7,951.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100192 | Central Mall | $ 21,693.19 | $ 3,357.44 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000157 | West Ridge Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400106 | XNA - Northwest Arkansas Airport (XNA) | $ 24,754.44 | $ 14,427.35 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - BBA174XNA1 | XNA - Northwest Arkansas Airport (XNA) | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400098 | BOS - Logan International Airport | $ 21,048.29 | $ 1,503.83 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051200207 | PVD - T.F. Green Airport (PVD) | $ 24,084.43 | $ 12,254.23 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 051200207 | PVD - T.F. Green Airport (PVD) | $ 3,217.50 | $ 2,413.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500154 | ZoomSystems Warehouse | $ 21,051.74 | $ 14,285.36 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500155 | Cordova Mall | $ 24,916.68 | $ 11,456.97 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500146 | ZoomSystems Warehouse | $ 21,062.28 | $ 7,772.93 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050100001 | ZoomSystems Warehouse | $ 21,108.75 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050100002 | ZoomSystems Warehouse | $ 21,108.75 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900128 | Killeen Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700052 | Westland Center | $ 21,981.98 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300071 | Northgate Mall | $ 19,867.72 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600047 | Serramonte Mall | $ 22,037.72 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500020 | ZoomSystems Japan | $ 29,578.04 | $ 3,263.44 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900130 | ZoomSystems Warehouse | $ 21,693.17 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900289 | ZoomSystems Warehouse | $ 19,485.00 | $ 9,278.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900290 | MCAS Cherry Point | $ 15,821.50 | $ 3,013.54 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060900290 | MCAS Cherry Point | $ 3,217.50 | $ 1,608.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000159 | Edison Mall | $ 21,693.18 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200032 | Port Charlotte Town Center | $ 19,895.75 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000164 | Sikes Senter | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800256 | Orange Park Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400110 | Sooner Mall | $ 21,048.29 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051200199 | Hilltop Mall | $ 21,693.19 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900291 | CLE - Cleveland-Hopkins International Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900296 | ZoomSystems Warehouse | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000365 | Mission Valley Mall | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000362 | ZoomSystems Warehouse | $ 15,821.50 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 061000362 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,838.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100396 | Westminster Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900294 | North Shore Square | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100394 | Tri-County Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000342 | Macy's State St | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000367 | White Marsh Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700058 | LAS - Las Vegas-McCarran International Airport | $ 25,457.12 | $ 5,211.42 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - BBA177LAS3 | LAS - Las Vegas-McCarran International Airport | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800271 | ZoomSystems Japan | $ 26,374.72 | $ 9,458.15 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000366 | Imperial Valley Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000376 | Wheaton Plaza | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100004 | MCO - Orlando International Airport | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800276 | Dimond Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100391 | IAH - George Bush Intercontinental Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100005 | Charlottesville Fashion Sq | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900306 | Great Northern Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900288 | Weberstown Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800274 | Horton Plaza | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900318 | Paradise Valley Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900324 | Midland Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900320 | Hickory Point Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000351 | The Lakes Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060903319 | ZoomSystems Warehouse | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900300 | Lindale Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900316 | Eastland Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900287 | ZoomSystems Warehouse | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900323 | Chapel Hill Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000378 | Laurel Park Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900317 | Regency Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000370 | Janesville Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800272 | University Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000368 | LAS - Las Vegas-McCarran International Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900212 | Nittany Mall | $ 15,078.18 | $ 179.50 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070900212 | Nittany Mall | $ 3,217.50 | $ 1,379.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900222 | Columbiana Centre | $ 15,078.18 | $ 179.50 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070900222 | Columbiana Centre | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900220 | FLL - Fort Lauderdale-Hollywood International Airport | $ 15,078.18 | $ 179.50 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070900220 | FLL - Fort Lauderdale-Hollywood International Airport | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900218 | Fort Lewis | $ 15,078.18 | $ 897.50 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070900218 | Fort Lewis | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080100012 | MSN - Dane County Regional Airport (MSN) | $ 15,459.48 | $ 552.12 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080100012 | MSN - Dane County Regional Airport (MSN) | $ 3,217.50 | $ 1,519.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100274 | Fort Jackson | $ 15,459.49 | $ 184.04 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071100274 | Fort Jackson | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600150 | ZoomSystems Warehouse | $ 15,475.10 | $ 184.23 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070600150 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,912.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070800181 | Stratford Square Mall | $ 15,475.10 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070800181 | Stratford Square Mall | $ 3,217.50 | $ 1,412.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900217 | Wiregrass Commons | $ 15,078.18 | $ 179.50 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070900217 | Wiregrass Commons | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080100010 | ZoomSystems Warehouse | $ 15,459.48 | $ 736.16 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080100010 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,494.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100399 | The Hanover Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100397 | OAK - Oakland International Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100398 | Wilton Mall at Saratoga | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100400 | Eastland Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100411 | LAX - Los Angeles International Airport | $ 19,485.00 | $ 231.96 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100412 | Northridge Mall | $ 19,485.00 | $ 696.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100413 | Flagstaff Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100414 | ZoomSystems Warehouse | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100415 | Marley Station Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200447 | JFK - John F. Kennedy International Airport | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200448 | Houston County Galleria | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200449 | Pueblo Mall | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200451 | South County Mall | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200452 | Chesterfield Mall | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200453 | Shops at Ithaca | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100417 | Southpark Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100418 | Livingston Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100419 | IAH - George Bush Intercontinental Airport | $ 19,485.00 | $ 928.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100420 | Arundel Mills | $ 15,821.50 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 061100420 | Arundel Mills | $ 3,217.50 | $ 1,838.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100421 | Central Mall | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100422 | IAH - George Bush Intercontinental Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100423 | Prescott Gateway Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100424 | Harford Mall | $ 19,485.00 | $ 696.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100425 | Anchorage 5th Avenue Mall | $ 19,485.00 | $ - |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 47 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100426 | Grand Teton Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100427 | Lakeland Square Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100428 | Best Buy HQ | $ 19,485.00 | $ 11,366.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100429 | Westgate Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100430 | Sunset Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100431 | Westmoreland Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200433 | Coastland Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200434 | Crossroads Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200435 | Hollywood and Highland | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200436 | Empire Mall | $ 19,485.00 | $ 3,479.76 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200437 | ZoomSystems Warehouse | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200438 | LAX - Los Angeles International Airport | $ 19,485.00 | $ 231.96 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200439 | Crossroads Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200440 | JFK - John F. Kennedy International Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200441 | Eastern Hills Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200442 | Fairlane Town Center | $ 19,485.00 | $ 3,711.72 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200443 | Midway Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200445 | Honey Creek Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200446 | JFK - John F. Kennedy International Airport | $ 19,485.00 | $ 928.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100401 | Rockaway Townsquare | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100402 | Columbia Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100403 | Diamond Run Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100404 | ZoomSystems Warehouse | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100405 | Muncie Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100406 | Midland Park Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100407 | DuBois Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100408 | Spokane Valley Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100409 | Foothills Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100410 | ZoomSystems Warehouse | $ 19,485.00 | $ 231.96 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200454 | ZoomSystems Warehouse | $ 19,138.60 | $ 683.56 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200455 | Melbourne Square | $ 19,138.60 | $ 911.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200456 | NorthTown Mall | $ 19,138.60 | $ 3,189.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100001 | Westgate Las Vegas Resort & Casino | $ 19,138.60 | $ 911.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100002 | MCO - Orlando International Airport | $ 19,138.60 | $ 911.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100003 | LGA - LaGuardia International Airport | $ 19,138.60 | $ 3,645.44 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100006 | Valdosta Mall | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100007 | Fort Bliss | $ 19,138.60 | $ 4,556.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100008 | Tropicana Laughlin | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100009 | ZoomSystems Warehouse | $ 19,138.60 | $ 12,531.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100010 | LAX - Los Angeles International Airport | $ 19,138.60 | $ 4,556.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100011 | Oglethorpe Mall | $ 22,737.47 | $ 12,980.08 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070100011 | Oglethorpe Mall | $ 3,217.50 | $ 1,750.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100012 | ZoomSystems Warehouse | $ 19,138.60 | $ 12,531.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100013 | Pierre Bossier Mall | $ 19,138.60 | $ 3,873.32 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100014 | Hilton New Orleans Riverside | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100015 | IAH - George Bush Intercontinental Airport | $ 19,138.60 | $ 6,151.72 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100017 | LAX - Los Angeles International Airport | $ 19,138.60 | $ 4,556.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100019 | JFK - John F. Kennedy International Airport | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100020 | Pacific View Mall | $ 15,475.10 | $ 1,473.62 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070100020 | Pacific View Mall | $ 3,217.50 | $ 1,379.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600189 | River Hills Mall | $ 19,138.60 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100021 | The Boulevard Mall | $ 19,138.60 | $ 4,556.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100022 | Metrocenter | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100023 | Bellis Fair | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070100024 | Dover Mall | $ 19,138.60 | $ 3,873.32 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200026 | Monte Carlo Resort and Casino | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200027 | ZoomSystems Warehouse | $ 19,138.60 | $ 12,531.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200028 | ZoomSystems Warehouse | $ 19,138.60 | $ 12,531.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200029 | LAS - Las Vegas-McCarran International Airport | $ 19,138.60 | $ 4,101.16 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200030 | Midway Mall | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200031 | Harrisburg Mall | $ 19,138.60 | $ 5,696.04 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200032 | Mid Rivers Mall | $ 23,185.09 | $ 11,413.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200033 | Enfield Square | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200034 | Great Lakes Mall | $ 19,138.60 | $ 3,873.32 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200035 | Barksdale AFB | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200036 | Peterson AFB | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200037 | Newburgh Mall | $ 19,138.60 | $ 6,151.72 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070200037 | Newburgh Mall | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200038 | Meadows Mall | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200039 | ZoomSystems Warehouse | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200040 | ZoomSystems Warehouse | $ 19,138.60 | $ 5,240.36 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200041 | Willowbrook Mall | $ 15,475.10 | $ 368.46 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070200041 | Willowbrook Mall | $ 3,217.50 | $ 1,376.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200042 | St. Louis Mills | $ 19,138.60 | $ 12,075.56 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200046 | St. Charles Town Center Mall | $ 19,138.60 | $ 4,556.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200047 | Pecanland Mall | $ 19,138.60 | $ 3,873.32 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200048 | Grapevine Mills | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071000236 | Gadsden Mall | $ 14,896.28 | $ 354.68 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071000236 | Gadsden Mall | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | DOOR IN SERVICE - 070700175 | Great Mall | $ 3,217.50 | $ 1,111.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700066 | College Square Mall | $ 21,658.98 | $ 257.85 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100181 | Alexandria Mall | $ 21,693.19 | $ 774.94 |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 48 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900135 | ZoomSystems Warehouse | $ 21,693.17 | $ 258.25 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050400015 | Sangertown Square | $ 21,599.73 | $ 11,056.99 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700061 | Brazos Mall | $ 21,626.98 | $ 515.26 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700055 | ZoomSystems Japan | $ 26,009.77 | $ 14,862.73 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700060 | ZoomSystems Japan | $ 28,210.12 | $ 12,959.89 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700064 | Manhattan Town Center | $ 21,626.99 | $ 772.73 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050500029 | ZoomSystems Japan | $ 28,485.92 | $ 12,540.54 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800080 | ZoomSystems Japan | $ 27,285.75 | $ 10,714.60 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800079 | Quail Springs Mall | $ 21,654.57 | $ 257.79 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050700067 | Bangor Mall | $ 21,658.99 | $ 257.85 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600032 | Stroud Mall | $ 21,682.72 | $ 774.19 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800095 | Queen Ka'ahumanu Center | $ 21,687.95 | $ 774.56 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050800085 | ZoomSystems Japan | $ 25,728.25 | $ 12,395.79 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050900121 | Red Cliffs Mall | $ 21,693.17 | $ 258.25 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000166 | ZoomSystems Japan | $ 26,075.94 | $ 12,057.06 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100178 | ZoomSystems Japan | $ 21,693.17 | $ 5,423.42 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000125 | Towne Mall | $ 21,693.19 | $ 516.69 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051000155 | ZoomSystems Japan | $ 25,733.48 | $ 11,623.63 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 050600045 | Kingsport Town Center | $ 21,731.51 | $ 776.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100171 | Santa Fe Mall | $ 21,693.19 | $ 14,203.94 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100188 | ZoomSystems Japan | $ 26,845.81 | $ 9,633.29 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051100193 | ZoomSystems Warehouse | $ 21,693.19 | $ 11,104.94 |
| NewZoom, Inc./15-31141 | NEW ADA DOOR IN SVC - 051100193 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060200037 | Town Center at Aurora | $ 19,895.72 | $ 474.02 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060200038 | OAK - Oakland International Airport | $ 16,194.04 | $ 385.52 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060200038 | OAK - Oakland International Airport | $ 3,217.50 | $ 1,800.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 051200206 | Edgewater Mall | $ 21,599.73 | $ 771.39 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100005 | SAV - Savannah Intl Airport | $ 17,936.23 | $ 4,056.99 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060100005 | SAV - Savannah Intl Airport | $ 3,217.50 | $ 1,685.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100009 | Little Rock AFB | $ 21,599.73 | $ 11,056.99 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 060100009 | Little Rock AFB | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060100023 | PIT - Pittsburgh Int'l Airport (PIT) | $ 17,936.24 | $ 427.04 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - BBA188PITA | PIT - Pittsburgh Int'l Airport (PIT) | $ 3,217.50 | $ 2,489.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300085 | LAS - Las Vegas-McCarran International Airport | $ 19,857.54 | $ 472.74 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060300069 | ZoomSystems Warehouse | $ 19,867.72 | $ 473.08 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060400121 | Orange Park Mall | $ 21,051.74 | $ 6,014.54 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500139 | Eastfield Mall | $ 21,051.74 | $ 500.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060500157 | The Luxor | $ 21,051.74 | $ 500.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700207 | Animas Valley Mall | $ 19,629.88 | $ 467.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700214 | PHL - Philadelphia International Airport | $ 19,629.87 | $ 6,075.85 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700221 | Oakwood Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700223 | Wausau Center Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700245 | ZoomSystems Warehouse | $ 19,485.00 | $ 1,624.08 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060700246 | Burlington Square | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800255 | Lakeforest Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800260 | ZoomSystems Warehouse | $ 19,485.00 | $ 12,758.16 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800261 | Chesterfield Towne Center | $ 15,821.50 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM679CTVA | Chesterfield Towne Center | $ 3,217.50 | $ 2,298.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800265 | Sunland Park | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800270 | ZoomSystems Warehouse | $ 19,485.00 | $ 9,510.72 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060800275 | Rio All-Suite Hotel & Casino - #2 | $ 19,485.00 | $ 5,567.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900307 | ZoomSystems Japan | $ 19,485.00 | $ 696.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900309 | ZoomSystems Japan | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900310 | ZoomSystems Japan | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900321 | LAX - Los Angeles International Airport | $ 19,485.00 | $ 696.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600176 | The Mall at Green Hills | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060600190 | Somersville Towne Center | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900325 | Lake Square Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900326 | South Park Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900327 | ZoomSystems Japan | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900328 | ZoomSystems Japan | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900329 | ZoomSystems Japan | $ 19,485.00 | $ 3,711.72 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 060900330 | Mall of the Bluffs | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000331 | Eastridge Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000332 | Citadel Mall | $ 19,485.00 | $ 10,438.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000333 | Bentley Mall | $ 19,485.00 | $ 928.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000334 | AUS - Austin-Bergstrom International Airport | $ 19,485.00 | $ 5,103.48 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000335 | IAH - George Bush Intercontinental Airport | $ 19,485.00 | $ 696.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000336 | Quail Springs Mall | $ 19,485.00 | $ 231.96 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000337 | New York New-York Hotel & Casino | $ 19,485.00 | $ 696.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000338 | College Square Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000339 | Golden Triangle Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000340 | Bay Park Square | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000341 | Old Hickory Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000343 | PVD - T.F. Green Airport (PVD) | $ 15,821.50 | $ 5,462.08 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - BBA160PVD7 | PVD - T.F. Green Airport (PVD) | $ 3,217.50 | $ 2,413.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000344 | BOS - Logan International Airport | $ 19,485.00 | $ 231.96 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000346 | Stones River Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000347 | Santa Rosa Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000348 | ZoomSystems Warehouse | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000349 | DTW - Detroit Metropolitan Wayne County Airport | $ 19,485.00 | $ 231.96 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000350 | Brass Mills Center | $ 19,485.00 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000352 | Walnut Square | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000353 | Northpark Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000354 | Anderson Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000355 | Macy's Windward Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000356 | The Mall at Sierra Vista | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000357 | Boise Town Square | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000358 | Golf Mill Shopping Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000359 | Inland Center Mall | $ 15,821.50 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM676ICCA | Inland Center Mall | $ 3,217.50 | $ 2,298.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000360 | Miller Hill Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000363 | Oak Court Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000364 | Minneapolis Convention Center | $ 19,485.00 | $ 3,943.68 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000369 | Music City Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000371 | Parkdale Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000372 | Jefferson Valley Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000373 | MCO - Orlando International Airport | $ 19,485.00 | $ 1,160.16 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000374 | IAH - George Bush Intercontinental Airport | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000375 | Georgia Square | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000377 | Willowbrook Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000379 | DFW - Dallas-Fort Worth International Airport | $ 19,485.00 | $ 464.28 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000380 | Chautauqua Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061000381 | Eastland Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100382 | Bay Street Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100383 | Town Mall of Westminster | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100384 | Valley Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100386 | The Mall at Whitney Field | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100387 | The Center at Salisbury | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100388 | Freehold Raceway Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100389 | Longview Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100390 | Birchwood Mall | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100392 | The Galleria (Johnstown) | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100393 | York Galleria | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061100395 | FLL - Fort Lauderdale-Hollywood International Airport | $ 19,485.00 | $ 928.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070800190 | Fort Bragg | $ 15,475.10 | $ 1,105.38 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070800190 | Fort Bragg | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200049 | Great Lakes Mall | $ 19,138.60 | $ 4,101.16 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070200050 | Summit Mall | $ 19,138.60 | $ 4,101.16 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300051 | ZoomSystems Warehouse | $ 19,138.60 | $ 4,101.16 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300052 | Planet Hollywood - Miracle Mile | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070800195 | ZoomSystems Warehouse | $ 15,475.10 | $ 3,868.83 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070800195 | ZoomSystems Warehouse | $ 3,217.50 | $ 2,083.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070800196 | Shoppingtown Mall | $ 5,000.00 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070800196 | Shoppingtown Mall | $ 3,217.50 | $ 1,750.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600139 | Fort Campbell | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300061 | North Plains Mall | $ 19,138.60 | $ 4,556.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300062 | IAD - Washington Dulles International Airport | $ 19,138.60 | $ 6,379.56 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300063 | Westfield Palm Desert | $ 5,000.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300064 | Rimrock Mall | $ 19,138.60 | $ 4,556.84 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070300064 | Rimrock Mall | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300065 | Crystal River Mall | $ 19,138.60 | $ 4,784.68 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300066 | ELP - El Paso International Airport | $ 19,138.60 | $ 4,101.16 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300067 | DFW - Dallas-Fort Worth International Airport | $ 19,138.60 | $ 3,873.32 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300070 | LAS - Las Vegas-McCarran International Airport | $ 19,138.60 | $ 4,784.68 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300053 | Tyrone Square | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300054 | ZoomSystems Warehouse | $ 19,138.60 | $ 12,531.24 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300055 | Fort Polk | $ 19,138.60 | $ 5,012.52 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300056 | Bel Air Mall | $ 15,475.10 | $ 3,684.57 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070300056 | Bel Air Mall | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300057 | Garden State Parkway - Bloomfield | $ 5,000.00 | $ 1,885.11 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070300057 | Garden State Parkway - Bloomfield | $ 3,217.50 | $ 1,915.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300058 | MCO - Orlando International Airport | $ 19,138.60 | $ 4,556.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300059 | Stonestown Galleria | $ 15,475.10 | $ 8,290.25 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070300059 | Stonestown Galleria | $ 3,217.50 | $ 1,723.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300060 | Gurnee Mills | $ 15,475.10 | $ 1,473.62 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070300060 | Gurnee Mills | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300071 | Hollywood and Highland | $ 19,138.60 | $ 4,784.68 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300072 | Decatur Mall | $ 19,138.60 | $ 4,784.68 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300073 | MCO - Orlando International Airport | $ 19,138.60 | $ 4,101.16 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300074 | MKE - George Mitchell International Airport | $ 19,138.60 | $ 6,379.56 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300075 | Lakeshore Mall | $ 19,138.60 | $ 4,784.68 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070300077 | ZoomSystems Warehouse | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400079 | Fort Leonard Wood | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400081 | ZoomSystems Warehouse | $ 15,475.10 | $ 184.23 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070400081 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,340.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400082 | Paradise Valley Mall | $ 5,000.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400086 | NEX Pensacola | $ 19,138.60 | $ 3,873.32 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400086 | Wyoming Valley Mall | $ 15,475.10 | $ 552.69 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070400086 | Wyoming Valley Mall | $ 3,217.50 | $ 1,379.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400087 | Layton Hills Mall | $ 15,475.10 | $ 184.23 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070400087 | Layton Hills Mall | $ 3,217.50 | $ 1,830.47 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080800215 | The Citadel | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400088 | Monroeville Mall | $ 15,475.10 | $ 368.46 |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 50 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | DOOR IN SVC-070400088 | Monroeville Mall | $ 3,217.50 | $ 1,376.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400090 | Alderwood Mall | $ 15,475.10 | $ 552.69 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070400090 | Alderwood Mall | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400093 | Fort Drum | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400097 | Fort Hood | $ 19,138.60 | $ 4,329.00 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400101 | Pecanland Mall | $ 19,138.60 | $ 3,873.32 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400102 | Summit Mall | $ 19,138.60 | $ 3,873.32 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400103 | Logan Valley Mall | $ 15,475.10 | $ 552.69 |
| NewZoom, Inc./15-31141 | DOOR IN SVC070400103 | Logan Valley Mall | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070400108 | PBI - Palm Beach International Airport | $ 19,138.60 | $ 3,189.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070500110 | ZoomSystems Warehouse | $ 15,475.10 | $ 4,096.67 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070500110 | ZoomSystems Warehouse | $ 3,217.50 | $ 3,217.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070500114 | Phillipsburg Mall | $ 15,475.10 | $ 368.46 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070500114 | Phillipsburg Mall | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070500122 | GSP - Greenville-Spartanburg Int'l Airport | $ 15,475.10 | $ 921.15 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070500122 | GSP - Greenville-Spartanburg Int'l Airport | $ 3,217.50 | $ 1,800.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600131 | Valley Mall | $ 15,475.10 | $ 368.46 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070600131 | Valley Mall | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600134 | Flatirons Crossing Mall | $ 15,475.10 | $ 184.23 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070600134 | Flatirons Crossing Mall | $ 3,217.50 | $ 1,376.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600136 | MCO - Orlando International Airport | $ 15,475.10 | $ 368.46 |
| NewZoom, Inc./15-31141 | DOOR IN SERVICE - 070600136 | MCO - Orlando International Airport | $ 3,217.50 | $ 1,379.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600137 | Connecticut Turnpike - Milford Southbound | $ 15,475.10 | $ 1,842.30 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070600137 | Connecticut Turnpike - Milford Southbound | $ 3,217.50 | $ 1,685.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600142 | Stratford Square Mall | $ 15,475.10 | $ 368.46 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070600142 | Stratford Square Mall | $ 3,217.50 | $ 1,376.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600143 | Asheville Mall | $ 19,138.60 | $ 5,923.88 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600146 | BTV - Burlington International Airport | $ 15,475.10 | $ 736.70 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070600146 | BTV - Burlington International Airport | $ 3,217.50 | $ 1,915.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070600147 | Rockaway Townsquare | $ 15,475.10 | $ 1,289.61 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070600147 | Rockaway Townsquare | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070700156 | Park City Center | $ 15,475.10 | $ 3,315.92 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070700156 | Park City Center | $ 3,217.50 | $ 1,570.60 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070700159 | Pacific View Mall | $ 15,475.10 | $ 736.92 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070700159 | Pacific View Mall | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070700161 | Marketplace at Factoria | $ 15,475.10 | $ 921.15 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070700161 | Marketplace at Factoria | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070700167 | Westfield Gateway | $ 15,475.10 | $ 1,658.07 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070700167 | Westfield Gateway | $ 3,217.50 | $ 2,091.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900203 | CMH - Port Columbus Int'l Airport (CMH ) | $ 15,078.18 | $ 538.50 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070900203 | CMH - Port Columbus Int'l Airport (CMH ) | $ 3,217.50 | $ 1,379.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900208 | Temple Mall | $ 15,078.18 | $ 718.00 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070900208 | Temple Mall | $ 3,217.50 | $ 1,519.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900223 | ZoomSystems Warehouse | $ 15,078.18 | $ 897.50 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070900223 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,767.06 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900224 | MCB Camp Pendleton | $ 15,078.18 | $ 179.50 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-070900224 | MCB Camp Pendleton | $ 3,217.50 | $ 1,376.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 070900225 | MSP - Minneapolis-Saint Paul International Airport | $ 15,078.18 | $ 718.00 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 070900225 | MSP - Minneapolis-Saint Paul International Airport | $ 3,217.50 | $ 1,417.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080100018 | River Oaks Center | $ 19,540.51 | $ 1,163.15 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080100018 | River Oaks Center | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080100023 | Livingston Mall | $ 19,540.51 | $ 930.52 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080100025 | Chesterfield Towne Center | $ 15,877.01 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM680C2VA | Chesterfield Towne Center | $ 3,217.50 | $ 2,298.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080100029 | MCI - Kansas City International Airport | $ 15,877.01 | $ 2,079.21 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080100029 | MCI - Kansas City International Airport | $ 3,217.50 | $ 1,915.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080100037 | Coastal Grand | $ 19,540.51 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080100038 | MCAS Miramar | $ 19,540.51 | $ 232.63 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080100040 | Viewmont Mall | $ 19,540.51 | $ 465.26 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080300055 | Magnolia Mall | $ 19,540.51 | $ 1,163.15 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080300055 | Magnolia Mall | $ 3,217.50 | $ 1,779.42 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080300057 | West County Center Mall | $ 19,540.52 | $ 232.63 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071000242 | Chapel Hills Mall | $ 14,896.28 | $ 2,128.08 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 071000242 | Chapel Hills Mall | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071000244 | New River Valley Mall | $ 14,896.28 | $ 532.02 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071000244 | New River Valley Mall | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE-071000245 | MSP - Minneapolis-Saint Paul International Airport | $ 14,896.28 | $ 3,901.20 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071000245 | AUS - Austin-Bergstrom International Airport | $ 3,217.50 | $ 1,519.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071000247 | AUS - Austin-Bergstrom International Airport | $ 14,896.29 | $ 4,078.55 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 071000247 | AUS - Austin-Bergstrom International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071000248 | MCBH Kaneohe Bay | $ 14,896.29 | $ 3,901.21 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071000248 | MCBH Kaneohe Bay | $ 3,217.50 | $ 1,412.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100276 | JFK - John F. Kennedy International Airport | $ 15,459.49 | $ 736.16 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071100276 | JFK - John F. Kennedy International Airport | $ 3,217.50 | $ 1,519.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100279 | Columbia Mall | $ 5,000.00 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SERVICE - 071100279 | Columbia Mall | $ 3,217.50 | $ 1,219.14 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100280 | SAT - San Antonio International Airport | $ 15,459.49 | $ 4,049.01 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071100280 | SAT - San Antonio International Airport | $ 3,217.50 | $ 1,626.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100282 | Central Mall | $ 15,459.49 | $ 736.16 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071100282 | Central Mall | $ 3,217.50 | $ 1,519.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 061200432 | Genesee Valley Center | $ 19,485.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080300068 | Clackamas Town Center | $ 15,877.01 | $ 1,134.13 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080300068 | Clackamas Town Center | $ 3,217.50 | $ 1,800.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080300082 | MCB Quantico | $ 5,000.00 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080300085 | MCI - Kansas City International Airport | $ 15,877.01 | $ 756.09 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080300085 | MCI - Kansas City International Airport | $ 3,217.50 | $ 1,915.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080300088 | Westfield Topanga Plaza Mall | $ 19,540.51 | $ 465.26 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080300089 | Gurnee Mills | $ 15,877.01 | $ 378.06 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080300089 | Gurnee Mills | $ 3,217.50 | $ 1,953.60 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080300094 | Fort Carson | $ 19,540.51 | $ 697.89 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400098 | Fashion Outlets Niagara | $ 14,896.28 | $ 532.02 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080400098 | Fashion Outlets Niagara | $ 3,217.50 | $ 1,447.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400101 | ZoomSystems Warehouse | $ 14,896.28 | $ 886.70 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM674GANY | ZoomSystems Warehouse | $ 3,217.50 | $ 2,298.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400106 | Sooner Mall | $ 14,896.28 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080400106 | Sooner Mall | $ 3,217.50 | $ 1,519.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400109 | Schofield Barracks Mall | $ 14,896.28 | $ 4,610.56 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400109 | Schofield Barracks Mall | $ 2,491.58 | $ 82.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400111 | Peachtree Mall | $ 14,896.28 | $ 4,433.22 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400111 | Peachtree Mall | $ 2,491.58 | $ 41.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400112 | RNO - Reno-Tahoe International Airport | $ 14,896.28 | $ 4,255.88 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080400112 | RNO - Reno-Tahoe International Airport | $ 3,217.50 | $ 1,018.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400113 | Franklin Mills | $ 14,896.28 | $ 4,433.22 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400113 | Franklin Mills | $ 2,491.58 | $ 41.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400114 | Southridge Mall | $ 14,896.28 | $ 4,255.88 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080400114 | Southridge Mall | $ 3,217.50 | $ 1,018.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400115 | Northwoods Mall | $ 14,896.28 | $ 4,433.22 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400115 | Northwoods Mall | $ 2,491.58 | $ 41.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400116 | Glenbrook Square Mall | $ 14,896.28 | $ 4,610.56 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400116 | Glenbrook Square Mall | $ 2,491.58 | $ 771.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400117 | Gaylord Texan | $ 14,896.28 | $ 4,255.88 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080400117 | Gaylord Texan | $ 3,217.50 | $ 1,018.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400118 | Union Station Washington D.C. | $ 14,896.28 | $ 4,610.56 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400118 | Union Station Washington D.C. | $ 2,491.58 | $ 82.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400119 | Conestoga Mall (NE) | $ 14,896.28 | $ 4,433.22 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080400119 | Conestoga Mall (NE) | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400120 | LAS - Las Vegas-McCarran International Airport | $ 14,896.29 | $ 4,610.57 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400120 | LAS - Las Vegas-McCarran International Airport | $ 2,491.58 | $ 82.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400121 | Newpark Mall | $ 14,896.29 | $ 4,433.23 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400121 | Newpark Mall | $ 2,491.58 | $ 41.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400122 | Sheraton Wakiki | $ 14,896.29 | $ 5,319.93 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400122 | Sheraton Wakiki | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400123 | Coastal Grand | $ 14,896.29 | $ 4,610.57 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400123 | Coastal Grand | $ 2,491.58 | $ 82.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400124 | Paul Bunyan Mall | $ 14,896.29 | $ 4,610.57 |
| NewZoom, Inc./15-31141 | DOOR IN SVC 080400124 | Paul Bunyan Mall | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400125 | TwentyNine Palms | $ 14,896.29 | $ 4,610.57 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080400125 | TwentyNine Palms | $ 2,491.58 | $ 82.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400126 | Amtrak - Union Station (CHI) | $ 14,896.29 | $ 4,610.57 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080400126 | Amtrak - Union Station (CHI) | $ 3,217.50 | $ 1,915.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080400127 | Jordan Creek Town Center | $ 14,896.29 | $ 4,255.89 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080400127 | Jordan Creek Town Center | $ 3,217.50 | $ 1,018.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500128 | Westside Pavilion | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500128 | Westside Pavilion | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500129 | Panorama Mall | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500129 | Panorama Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500130 | Travis AFB | $ 14,896.28 | $ 5,497.26 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080500130 | Travis AFB | $ 3,217.50 | $ 762.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500131 | Ballston Common Mall | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500131 | Ballston Common Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500132 | Antelope Valley Mall | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500132 | Antelope Valley Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500133 | JFK - John F. Kennedy International Airport | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500133 | JFK - John F. Kennedy International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500134 | Monmouth Mall | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500134 | Monmouth Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500135 | Hamilton Mall | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500135 | Hamilton Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500136 | Mall at Johnson City | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR INSVC - 080500136 | Mall at Johnson City | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500137 | Mall del Norte | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500137 | Mall del Norte | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500138 | Myrtle Beach Mall | $ 14,896.28 | $ 2,127.80 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080500138 | Myrtle Beach Mall | $ 3,217.50 | $ 1,750.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500139 | Chesapeake Square Mall | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500139 | Chesapeake Square Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500140 | LGB - Long Beach Airport | $ 14,896.28 | $ 2,305.14 |
| NewZoom, Inc./15-31141 | R1 DOOR - 080500140 | LGB - Long Beach Airport | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500141 | Mall of Victor Valley | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500141 | Mall of Victor Valley | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500142 | SFO - San Francisco International Airport | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500142 | SFO - San Francisco International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500143 | SuperMall | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500143 | SuperMall | $ 2,491.58 | $ - |

10/8/2015 12:17 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 52 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500144 | Desert Sky Mall | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500144 | Desert Sky Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500145 | Broadway Mall | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080500145 | Broadway Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500146 | Opry Mills | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | DOOR IN SVC 080500146 | Opry Mills | $ 3,217.50 | $ 2,068.50 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080500147 | Irving Mall | $ 14,896.28 | $ 1,595.78 |
| NewZoom, Inc./15-31141 | OLD DOOR INSVC - 080500147 | Irving Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071000249 | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 14,896.28 | $ 3,901.20 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071000249 | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 3,217.50 | $ 947.45 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 071000250 | ZoomSystems Warehouse | $ 2,491.58 | $ 82.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071000251 | Boynton Beach Mall | $ 18,796.07 | $ 10,481.33 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071000251 | Boynton Beach Mall | $ 3,217.50 | $ 1,626.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071000252 | Sheraton Maui | $ 14,896.28 | $ 3,901.20 |
| NewZoom, Inc./15-31141 | DOOR IN SVC 071000252 | Sheraton Maui | $ 3,217.50 | $ 1,340.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071000254 | MSP - Minneapolis-Saint Paul International Airport | $ 14,896.28 | $ 3,901.20 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071000254 | MSP - Minneapolis-Saint Paul International Airport | $ 3,217.50 | $ 1,233.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100259 | Florida Turnpike - Fort Pierce | $ 14,896.28 | $ 3,901.20 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071100259 | Florida Turnpike - Fort Pierce | $ 3,217.50 | $ 1,340.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100260 | ZoomSystems Warehouse | $ 14,896.28 | $ 3,901.20 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-071100260 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,197.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100261 | Fort Bragg | $ 14,896.28 | $ 177.34 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 071100261 | Fort Bragg | $ 2,491.58 | $ 539.67 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100262 | MacArthur Center | $ 5,000.00 | $ - |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 071100262 | MacArthur Center | $ 3,217.50 | $ 1,094.55 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100263 | Briarwood Mall | $ 14,896.28 | $ - |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 071100263 | Briarwood Mall | $ 2,978.33 | $ 70.92 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100264 | Illinois Tollway - Lincoln Oasis | $ 14,896.28 | $ 1,418.44 |
| NewZoom, Inc./15-31141 | DOOR IN SERVICE - 071100264 | Illinois Tollway - Lincoln Oasis | $ 3,217.50 | $ 1,260.67 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 071100266 | Fairgrounds Square Mall | $ 18,472.90 | $ 10,738.37 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 071100266 | Fairgrounds Square Mall | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600148 | The Orleans Hotel & Casino | $ 14,896.28 | $ 3,901.20 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080600148 | The Orleans Hotel & Casino | $ 3,217.50 | $ 1,304.95 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080600149 | ZoomSystems Warehouse | $ 2,491.58 | $ 82.84 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600150 | SFO - San Francisco International Airport | $ 14,896.28 | $ 3,901.20 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080600150 | SFO - San Francisco International Airport | $ 3,217.50 | $ 762.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600151 | Chula Vista Center | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC -080600151 | Chula Vista Center | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600152 | Promenade on the Peninsula | $ 14,896.28 | $ 1,950.46 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 080600152 | Promenade on the Peninsula | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600153 | ZoomSystems Warehouse | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600153 | ZoomSystems Warehouse | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600154 | University Mall | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600154 | University Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600155 | Chico Mall | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600155 | Chico Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600156 | Visalia Mall | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600156 | Visalia Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600157 | Otay Ranch Town Center | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 080600157 | Otay Ranch Town Center | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600158 | ANC - Ted Stevens Anchorage International Airport | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600158 | ANC - Ted Stevens Anchorage International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600159 | Post Oak Mall | $ 14,896.28 | $ 1,950.46 |
| NewZoom, Inc./15-31141 | OLD DOOR INSVC - 080600159 | Post Oak Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600160 | Towne East Square | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600160 | Towne East Square | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600161 | Moreno Valley Mall | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600161 | Moreno Valley Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600162 | Prince Kuhio Plaza | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600162 | Prince Kuhio Plaza | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600163 | McKinley Mall | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600163 | McKinley Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600164 | LAX - Los Angeles International Airport | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600164 | LAX - Los Angeles International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600165 | ZoomSystems Warehouse | $ 14,896.28 | $ 1,241.10 |
| NewZoom, Inc./15-31141 | DOOR IN SVC- 080600165 | ZoomSystems Warehouse | $ 2,845.53 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600166 | West Acres Shopping Center | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600166 | West Acres Shopping Center | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080600167 | LAX - Los Angeles International Airport | $ 14,896.28 | $ 1,241.10 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080600167 | LAX - Los Angeles International Airport | $ 2,845.53 | $ - |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800191 | ZoomSystems Warehouse | $ 3,217.50 | $ 762.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800192 | The Mall at Fairfield Commons | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800192 | The Mall at Fairfield Commons | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800194 | Meridian Mall | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800194 | Meridian Mall | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800195 | ZoomSystems Warehouse | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 080800195 | ZoomSystems Warehouse | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800196 | Elmendorf Air Force Base | $ 14,896.28 | $ 3,424.60 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080800196 | Elmendorf Air Force Base | $ 3,217.50 | $ 875.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800197 | HNL - Honolulu International Airport | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800197 | HNL - Honolulu International Airport | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800198 | ZoomSystems Warehouse | $ 14,896.28 | $ 7,802.68 |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 53 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080800198 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800199 | Three Rivers Mall | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800199 | Three Rivers Mall | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800200 | LAS - Las Vegas-McCarran International Airport | $ 14,896.28 | $ 7,270.66 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080800200 | LAS - Las Vegas-McCarran International Airport | $ 3,217.50 | $ 1,626.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800201 | Valley Mall | $ 14,896.28 | $ 5,142.58 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800201 | Valley Mall | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080800202 | Holloman AFB | $ 14,896.28 | $ 7,270.66 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800202 | Holloman AFB | $ 3,217.50 | $ 1,626.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800203 | The Mall at Turtle Creek | $ 14,896.28 | $ 4,787.90 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080800203 | The Mall at Turtle Creek | $ 3,217.50 | $ 1,608.85 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800204 | Holyoke Mall | $ 14,896.28 | $ 4,965.24 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 080800204 | Holyoke Mall | $ 3,217.50 | $ 637.72 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800205 | Kings Plaza | $ 14,896.28 | $ 5,674.60 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800205 | Kings Plaza | $ 3,217.50 | $ 886.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800206 | HNL - Honolulu International Airport | $ 14,896.28 | $ 5,674.60 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800206 | HNL - Honolulu International Airport | $ 3,217.50 | $ 886.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800207 | Arbor Place Mall | $ 14,896.28 | $ 5,142.58 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800207 | Arbor Place Mall | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700188 | Hyatt Regency McCormick Place | $ 14,896.28 | $ 4,787.90 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080700188 | Hyatt Regency McCormick Place | $ 3,217.50 | $ 596.19 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700189 | ZoomSystems Warehouse | $ 14,896.28 | $ 8,866.72 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080700189 | ZoomSystems Warehouse | $ 3,217.50 | $ 2,091.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700190 | ZoomSystems Warehouse | $ 14,896.28 | $ 8,866.72 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080700190 | ZoomSystems Warehouse | $ 3,217.50 | $ 2,091.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700168 | Montgomery Mall | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR INSVC - 080700168 | Montgomery Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700169 | NEX Little Creek | $ 14,896.28 | $ 2,127.80 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700169 | NEX Little Creek | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700170 | BUF - Buffalo Niagra International Airport | $ 14,896.28 | $ 2,305.14 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080700170 | BUF - Buffalo Niagra International Airport | $ 3,217.50 | $ 1,555.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700171 | Panama City Mall | $ 14,896.28 | $ 1,241.10 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 080700171 | Panama City Mall | $ 2,845.53 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700172 | St. Louis Mills | $ 14,896.28 | $ 1,241.10 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700172 | St. Louis Mills | $ 2,845.53 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700173 | EastGate Mall | $ 14,896.28 | $ 1,241.10 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700173 | EastGate Mall | $ 2,845.53 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700174 | SFO - San Francisco International Airport | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | DOOR IN SVC 080700174 | SFO - San Francisco International Airport | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700175 | MCO - Orlando International Airport | $ 14,896.28 | $ 4,965.24 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 080700175 | MCO - Orlando International Airport | $ 3,217.50 | $ 637.72 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700177 | BNA - Nashville International Airport | $ 14,896.28 | $ 1,950.46 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700177 | BNA - Nashville International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700178 | LGA - LaGuardia International Airport | $ 14,896.28 | $ 1,950.46 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC -080700178 | LGA - LaGuardia International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700179 | Northgate Mall | $ 14,896.28 | $ 1,241.10 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700179 | Northgate Mall | $ 2,845.53 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700181 | Westfield Shopping Fox Hills | $ 14,896.28 | $ 2,305.14 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700181 | Westfield Shopping Fox Hills | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700182 | Manassas Mall | $ 14,896.28 | $ 1,241.10 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700182 | Manassas Mall | $ 2,845.53 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700183 | Coventry Mall | $ 14,896.28 | $ 1,950.46 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700183 | Coventry Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700184 | Westfield Capital | $ 14,896.28 | $ 1,241.10 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700184 | Westfield Capital | $ 2,845.53 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700185 | Columbia Place | $ 14,896.28 | $ 1,241.10 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700185 | Columbia Place | $ 2,845.53 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700186 | NEX San Diego | $ 14,896.28 | $ 2,127.80 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 080700186 | NEX San Diego | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080700187 | Galleria at Fort Lauderdale | $ 14,896.28 | $ 1,773.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080700187 | Galleria at Fort Lauderdale | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800210 | Colony Square Mall | $ 14,896.28 | $ 7,093.32 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800210 | Colony Square Mall | $ 3,217.50 | $ 1,219.14 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800211 | Park City Center | $ 5,000.00 | $ 2,559.68 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080800211 | Park City Center | $ 3,217.50 | $ 1,698.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800213 | Asheville Mall | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080800213 | Asheville Mall | $ 3,217.50 | $ 1,662.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800214 | The Citadel | $ 14,896.28 | $ 7,802.68 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080800214 | The Citadel | $ 3,217.50 | $ 1,723.75 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800215 | The Citadel | $ 14,896.28 | $ 7,802.68 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080800215 | The Citadel | $ 3,217.50 | $ 1,733.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800216 | Ridgmar Mall | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080800216 | Ridgmar Mall | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900217 | HNL - Honolulu International Airport | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900217 | HNL - Honolulu International Airport | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900218 | Independence Mall | $ 14,896.28 | $ 4,760.54 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900218 | Independence Mall | $ 3,217.50 | $ 596.19 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900219 | Meadowbrook Mall | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900219 | Meadowbrook Mall | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900220 | Opry Mills | $ 14,896.28 | $ 7,802.68 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080900220 | Opry Mills | $ 3,217.50 | $ 1,733.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900222 | Spotsylvania Mall | $ 14,896.28 | $ 7,802.68 |

10-6-2015_NewZoom, Inc._SOAL.xlsx
10/8/2015 12:17 PM

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080900222 | Spotsylvania Mall | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900223 | Fort Lee | $ 14,896.28 | $ 7,802.68 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080900223 | Fort Lee | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900226 | Fort Stewart | $ 14,896.28 | $ 4,787.90 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080900226 | Fort Stewart | $ 3,217.50 | $ 1,948.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900227 | Valley River Center | $ 14,896.28 | $ 5,319.92 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PRM690VROR | Valley River Center | $ 3,217.50 | $ 2,336.60 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800208 | ZoomSystems Warehouse | $ 14,896.28 | $ 5,120.50 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080800208 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,434.42 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080800209 | Coral Square Mall | $ 14,896.28 | $ 7,270.66 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080800209 | Coral Square Mall | $ 3,217.50 | $ 1,626.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900230 | Mall De Las Aguilas | $ 14,896.59 | $ 5,142.89 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900230 | Mall De Las Aguilas | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900231 | Broward Shopping Center | $ 14,896.59 | $ 5,320.23 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900231 | Broward Shopping Center | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900232 | University Park Mall | $ 14,896.59 | $ 7,802.99 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080900232 | University Park Mall | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900233 | Columbia Mall | $ 14,896.59 | $ 5,142.89 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900233 | ZoomSystems Warehouse | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900234 | Haywood Mall | $ 14,896.59 | $ 5,142.89 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900234 | ZoomSystems Warehouse | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900235 | Indiana Mall | $ 14,896.59 | $ 5,142.89 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900235 | Indiana Mall | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900236 | Arbor Place Mall | $ 14,896.59 | $ 5,497.57 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900236 | Arbor Place Mall | $ 3,217.50 | $ 762.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900237 | CMH - Port Columbus International Airport | $ 14,896.59 | $ 4,078.85 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 080900237 | CMH - Port Columbus International Airport | $ 3,217.50 | $ 430.09 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900239 | The Mall at Fairfield Commons | $ 14,896.59 | $ 7,448.31 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080900239 | The Mall at Fairfield Commons | $ 3,217.50 | $ 1,662.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900240 | Mesa Mall | $ 14,896.59 | $ 5,142.89 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900240 | Mesa Mall | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900241 | Richmond Town Square | $ 14,896.59 | $ 5,142.89 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900241 | Richmond Town Square | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900242 | Grand Traverse Mall | $ 14,896.59 | $ 5,320.23 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 080900242 | Grand Traverse Mall | $ 3,217.50 | $ 762.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900243 | Conn Turnpike - Darien South | $ 11,233.09 | $ 4,011.83 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 080900243 | Conn Turnpike - Darien South | $ 3,217.50 | $ 2,413.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900244 | Plaza Del Sol | $ 14,896.59 | $ 5,320.23 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 080900244 | Plaza Del Sol | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900245 | Kennedy Mall | $ 14,896.59 | $ 5,320.23 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 080900245 | Kennedy Mall | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081000247 | LIT - Little Rock National Airport | $ 14,896.59 | $ 8,157.67 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081000247 | LIT - Little Rock National Airport | $ 3,217.50 | $ 1,805.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000249 | Fort Bliss | $ 14,896.59 | $ 7,802.99 |
| NewZoom, Inc./15-31141 | DOOR IN SERVICE - 081000249 | Fort Bliss | $ 3,217.50 | $ 1,750.10 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000250 | Independence Mall (NC) | $ 18,061.54 | $ 11,401.86 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081000250 | Independence Mall (NC) | $ 3,217.50 | $ 2,030.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000251 | Randolph Mall | $ 14,896.59 | $ 5,320.23 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 081000251 | Randolph Mall | $ 3,217.50 | $ 720.78 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000254 | ZoomSystems Warehouse | $ 14,896.59 | $ 4,938.03 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 081000254 | ZoomSystems Warehouse | $ 3,217.50 | $ 637.72 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000255 | RDU - Raleigh-Durham International Airport | $ 14,896.59 | $ 6,029.59 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000255 | RDU - Raleigh-Durham International Airport | $ 2,491.58 | $ 415.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000256 | ZoomSystems Warehouse | $ 14,896.59 | $ 2,660.13 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000256 | ZoomSystems Warehouse | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000257 | PBI - Palm Beach International Airport | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000257 | PBI - Palm Beach International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000258 | ANC - Ted Stevens Anchorage International Airport | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000258 | ANC - Ted Stevens Anchorage International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000259 | ZoomSystems Warehouse | $ 14,896.59 | $ 4,965.55 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 081000259 | ZoomSystems Warehouse | $ 3,217.50 | $ 637.72 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000260 | Valley Plaza Mall | $ 18,761.53 | $ 7,329.03 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC - 081000260 | ZoomSystems Warehouse | $ 2,491.58 | $ 124.59 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000261 | JFK - John F. Kennedy International Airport | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000261 | JFK - John F. Kennedy International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000262 | Fort Benning - AAFES Main Shopping Center | $ 14,896.59 | $ 2,837.47 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000262 | Fort Benning - AAFES Main Shopping Center | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000263 | Fort Lewis | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC 081000263 | Fort Lewis | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000265 | ZoomSystems Warehouse | $ 14,896.59 | $ 3,901.51 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC 081000266 | Hilton Chicago O'Hare (ORD) | $ 14,896.59 | $ 3,901.51 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 081000266 | Hilton Chicago O'Hare (ORD) | $ 3,217.50 | $ 762.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000267 | ZoomSystems Warehouse | $ 14,896.59 | $ 6,384.27 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 081000267 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,011.49 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 080900229 | Queens Center | $ 14,896.59 | $ 7,093.63 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-080900229 | Queens Center | $ 3,217.50 | $ 2,127.20 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000268 | Shaw AFB | $ 18,761.53 | $ 8,045.27 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081000268 | Shaw AFB | $ 3,217.50 | $ 1,662.45 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000269 | Fort Riley | $ 14,896.59 | $ 2,660.13 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC -081000269 | Fort Riley | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000270 | ZoomSystems Warehouse | $ 14,896.59 | $ 2,837.47 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081000270 | ZoomSystems Warehouse | $ 3,217.50 | $ 2,298.30 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000271 | Caesars Hotel & Casino | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000271 | Caesars Hotel & Casino | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000272 | Alderwood Mall | $ 14,896.59 | $ 3,192.15 |
| NewZoom, Inc./15-31141 | DOOR IN SVC- 081000272 | ZoomSystems Warehouse | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000273 | Turtle Creek | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC -081000273 | Turtle Creek | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000274 | CLT - Charlotte/Douglas International Airport | $ 14,896.59 | $ 3,235.76 |
| NewZoom, Inc./15-31141 | DOOR IN SVC- BBA171CLTD | CLT - Charlotte/Douglas International Airport | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000275 | CMH - Port Columbus International Airport | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000275 | CMH - Port Columbus International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000276 | Harrah's Hotel & Casino | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000276 | Harrah's Hotel & Casino | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000277 | Natick Mall | $ 21,963.86 | $ 11,546.17 |
| NewZoom, Inc./15-31141 | DOOR IN SVC- 081000277 | Natick Mall | $ 2,491.58 | $ 622.95 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000278 | Tinker AFB | $ 14,896.59 | $ 2,660.13 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000278 | Tinker AFB | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000279 | IND - Indianapolis International Airport | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000279 | IND - Indianapolis International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000280 | LAS - Las Vegas-McCarran International Airport | $ 14,896.59 | $ 4,610.87 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC -081000280 | LAS - Las Vegas-McCarran International Airport | $ 2,491.58 | $ 872.13 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000281 | ZoomSystems Warehouse | $ 18,943.07 | $ 8,147.12 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000281 | ZoomSystems Warehouse | $ 2,491.58 | $ 872.13 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000282 | EWR - Newark Liberty International Airport | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000282 | EWR - Newark Liberty International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081000283 | SAT - San Antonio International Airport | $ 14,896.59 | $ 4,610.87 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081000283 | SAT - San Antonio International Airport | $ 2,491.58 | $ 664.48 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 081000284 | ROC - Rochester Int'l Airport (ROC) | $ 14,896.59 | $ 2,660.13 |
| NewZoom, Inc./15-31141 | DOOR IN SVC- 081000284 | ROC - Rochester Int'l Airport (ROC) | $ 3,217.50 | $ 1,838.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100286 | Great Mall | $ 14,896.59 | $ 2,660.13 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081100286 | Great Mall | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100287 | Offutt AFB | $ 14,896.59 | $ 5,674.91 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 081100287 | Offutt AFB | $ 3,217.50 | $ 886.90 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100288 | Cambridgeside Galleria | $ 14,896.59 | $ 5,674.91 |
| NewZoom, Inc./15-31141 | DOOR IN SVC- 081100288 | Cambridgeside Galleria | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100289 | Meridian Mall | $ 14,896.59 | $ 5,497.57 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 081100289 | Meridian Mall | $ 3,217.50 | $ 762.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100290 | Silver Lake Mall | $ 14,896.59 | $ 5,320.23 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SERVICE - 081100290 | Silver Lake Mall | $ 3,217.50 | $ 762.31 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100291 | LAS - Las Vegas-McCarran International Airport | $ 14,896.59 | $ 2,660.13 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081100291 | LAS - Las Vegas-McCarran International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100292 | MCI - Kansas City International Airport | $ 19,609.65 | $ 7,398.17 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081100292 | MCI - Kansas City International Airport | $ 3,217.50 | $ 1,915.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100293 | Meadows Mall | $ 18,761.53 | $ 8,045.27 |
| NewZoom, Inc./15-31141 | DOOR IN SVC- 081100293 | Meadows Mall | $ 2,491.58 | $ 872.13 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100294 | LGA - LaGuardia International Airport | $ 14,896.59 | $ 2,305.45 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081100294 | LGA - LaGuardia International Airport | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100295 | Cordova Mall | $ 18,761.53 | $ 8,045.27 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC -081100295 | Cordova Mall | $ 2,491.58 | $ 872.13 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100296 | Gaylord Opryland | $ 14,896.59 | $ 2,660.13 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081100296 | Gaylord Opryland | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100297 | Lackland AFB | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC -081100297 | Lackland AFB | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100298 | Ballys Casino | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081100298 | Ballys Casino | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081100299 | Mall St. Matthews | $ 18,761.53 | $ 7,335.91 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081100299 | ZoomSystems Warehouse | $ 2,491.58 | $ 124.59 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200338 | ZoomSystems Japan | $ 14,896.59 | $ 2,837.47 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081200338 | ZoomSystems Japan | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200337 | ZoomSystems Japan | $ 14,896.59 | $ 2,837.47 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081200337 | ZoomSystems Japan | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200335 | ZoomSystems Japan | $ 14,896.59 | $ 2,482.79 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081200335 | ZoomSystems Japan | $ 3,217.50 | $ 2,055.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200336 | ZoomSystems Japan | $ 14,896.59 | $ 1,773.43 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081200336 | ZoomSystems Japan | $ 3,217.50 | $ 2,055.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200339 | ZoomSystems Japan | $ 14,896.59 | $ 2,660.13 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081200339 | ZoomSystems Japan | $ 3,217.50 | $ 2,055.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200331 | ZoomSystems Japan | $ 14,896.59 | $ 2,305.45 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081200331 | ZoomSystems Japan | $ 3,217.50 | $ 2,055.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200341 | ZoomSystems Japan | $ 14,896.59 | $ 1,950.77 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081200341 | ZoomSystems Japan | $ 3,217.50 | $ 2,055.70 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200334 | ZoomSystems Japan | $ 14,896.59 | $ 2,837.47 |
| NewZoom, Inc./15-31141 | OLD DOOR IN SVC- 081200334 | ZoomSystems Japan | $ 2,491.58 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200330 | ZoomSystems Japan | $ 13,290.26 | $ 2,531.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200333 | ZoomSystems Japan | $ 13,290.26 | $ 2,531.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200347 | ZoomSystems Japan | $ 13,290.26 | $ - |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200343 | ZoomSystems Japan | $ 13,290.26 | $ 2,531.30 |
| NewZoom, Inc./15-31141 | RIF IN SERVICE - 081200332 | ZoomSystems Japan | $ 13,290.26 | $ 2,531.30 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100320 | Aventura Mall | $ 12,394.16 | $ 6,261.95 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081100320 | Aventura Mall | $ 3,217.50 | $ 1,608.90 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100322 | Aventura Mall | $ 12,390.22 | $ 6,259.66 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081100322 | Aventura Mall | $ 3,217.50 | $ 1,608.90 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100317 | Discover Mills | $ 12,312.30 | $ 6,212.43 |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 56 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081100318 | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 9,611.10 | $ 6,503.12 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - BBA141ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081100306 | Solano Shopping Center | $ 12,452.25 | $ 6,156.93 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100303 | Discover Mills | $ 12,312.30 | $ 6,212.43 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100304 | Hilton Atlanta | $ 12,402.75 | $ 6,702.88 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081100304 | Hilton Atlanta | $ 3,217.50 | $ 1,723.80 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081200328 | Independence Center | $ 11,788.50 | $ 5,052.18 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081200327 | Cottonwood Mall | $ 12,238.50 | $ 6,167.34 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081200327 | Cottonwood Mall | $ 3,217.50 | $ 1,608.90 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081100300 | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 12,587.50 | $ 7,081.09 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081100300 | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 3,217.50 | $ 1,800.40 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081200342 | Independence Center | $ 11,788.50 | $ 5,052.18 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081200345 | Medicine Hat Mall | $ 18,326.01 | $ 12,435.42 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081200345 | Medicine Hat Mall | $ 3,217.50 | $ 2,221.70 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081200344 | Ridgmar Mall | $ 12,524.84 | $ 6,481.49 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081200344 | Ridgmar Mall | $ 3,217.50 | $ 1,799.80 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100307 | Solano Shopping Center | $ 12,452.25 | $ 6,297.27 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081100307 | Solano Shopping Center | $ 3,217.50 | $ 1,608.90 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081100301 | Northpoint Mall | $ 11,788.50 | $ 8,420.34 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100305 | Trumbull Shopping Center | $ 12,360.00 | $ 5,399.28 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081200326 | St. Louis Galleria | $ 9,536.00 | $ 5,222.24 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081200326 | St. Louis Galleria | $ 3,217.50 | $ 1,805.45 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100315 | Vista Ridge Mall | $ 10,183.49 | $ 5,615.30 |
| NewZoom, Inc./15-31141 | R1 DOOR - 081100315 | Vista Ridge Mall | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100314 | Jordan Creek Town Center | $ 10,014.00 | $ 5,398.95 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081100314 | Jordan Creek Town Center | $ 3,217.50 | $ 1,779.42 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100313 | Lambton Mall | $ 9,536.00 | $ 5,108.72 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081100313 | Lambton Mall | $ 3,217.50 | $ 1,769.70 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081200302 | Eden Prairie Center | $ 10,225.75 | $ 5,756.93 |
| NewZoom, Inc./15-31141 | R1 DOOR IN SVC - 081100302 | Eden Prairie Center | $ 3,217.50 | $ 1,920.26 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100319 | The Oaks Mall | $ 10,108.16 | $ 5,455.82 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081100319 | The Oaks Mall | $ 3,217.50 | $ 1,779.42 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 091100001 | Valley View Mall | $ 10,347.00 | $ 5,827.98 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-091100001 | Valley View Mall | $ 3,217.50 | $ 1,841.20 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100316 | West Roads | $ 10,203.52 | $ 5,513.89 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 081100316 | West Roads | $ 3,217.50 | $ 1,779.42 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100323 | ZoomSystems Warehouse | $ 10,203.52 | $ 5,513.89 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081100323 | ZoomSystems Warehouse | $ 3,217.50 | $ 1,769.70 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100321 | Augusta Mall | $ 10,183.49 | $ 5,615.30 |
| NewZoom, Inc./15-31141 | R1 DOOR IN SVC - 081100321 | Augusta Mall | $ 3,217.50 | $ 1,920.26 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081200340 | Woodbridge Center | $ 10,203.52 | $ 5,513.89 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081200340 | Woodbridge Center | $ 3,217.50 | $ 1,769.70 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100324 | Cambridge Center | $ 9,536.00 | $ 5,108.72 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081100324 | Cambridge Center | $ 3,217.50 | $ 1,769.70 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081200329 | Oakville Place | $ 9,536.00 | $ 4,768.16 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081200329 | Oakville Place | $ 3,217.50 | $ 1,769.70 |
| NewZoom, Inc./15-31141 | RRS ZOOMSHOP - 081100325 | Pembroke Lakes Mall | $ 10,108.16 | $ 5,455.82 |
| NewZoom, Inc./15-31141 | DOOR IN SVC-081100325 | Pembroke Lakes Mall | $ 3,217.50 | $ 1,733.95 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500001 | Harlem Irving Plaza | $ 11,761.99 | $ 6,581.25 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500002 | Northbrook Court | $ 11,761.99 | $ 6,301.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500003 | ZoomSystems Warehouse | $ 11,761.99 | $ 6,581.25 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500004 | Coral Ridge Mall | $ 11,761.99 | $ 6,581.25 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500005 | ZoomSystems Warehouse | $ 11,761.99 | $ 6,301.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500012 | Gaylord National | $ 11,707.41 | $ 6,411.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500013 | Lehigh Valley Mall | $ 11,707.41 | $ 6,411.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500009 | Natick Mall | $ 11,707.41 | $ 6,411.35 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - 120500009 | Natick Mall | $ 3,217.50 | $ 1,920.26 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500010 | Fox River Mall | $ 11,707.41 | $ 6,411.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500006 | Florence Mall | $ 11,707.41 | $ 6,411.35 |
| NewZoom, Inc./15-31141 | R1 DOOR IN SVC - 120500006 | Florence Mall | $ 3,217.50 | $ 1,920.26 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500007 | Eden Prairie Center | $ 11,707.41 | $ 6,411.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500008 | Florence Mall | $ 11,707.41 | $ 6,271.98 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600019 | Superstition Springs Center | $ 11,707.41 | $ 6,378.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600020 | Colorado Mills | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700050 | ZoomSystems Warehouse | $ 11,885.19 | $ 7,640.49 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700051 | Illinois Tollway - O'Hare Oasis | $ 11,885.19 | $ 6,797.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700007 | Pine Centre Mall | $ 11,707.41 | $ 6,690.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700008 | Garden City Shopping Centre | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700009 | Northgate Shopping Centre | $ 11,707.41 | $ 6,690.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700010 | Shoppers Mall Brandon | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700011 | Medicine Hat Mall | $ 11,707.41 | $ 6,690.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700012 | Parkland Mall | $ 11,707.41 | $ 6,690.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600021 | Park Place Mall | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600022 | Arundel Mills | $ 11,707.41 | $ 6,690.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600023 | Perimeter Mall | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700024 | ZoomSystems Warehouse | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700025 | North East Mall | $ 11,707.41 | $ 6,690.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700026 | Pearlridge Center | $ 11,707.41 | $ 6,690.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700027 | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700028 | Fort McGuire-Dix-Lakehurst | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600001 | Stone Road Mall | $ 11,707.41 | $ 6,690.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600002 | Aberdeen Mall | $ 11,707.41 | $ 6,550.72 |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 57 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 DOOR - 120600002 | Aberdeen Mall | $ 3,217.50 | $ 1,913.26 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600003 | Heritage Place | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600005 | New Sudbury Centre | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600006 | Park Place Shopping Centre | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600014 | Hamilton Place Mall | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600015 | The Oaks Mall | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600016 | 7 Oaks Shopping Center | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600017 | West Roads | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700048 | Rolling Oaks | $ 11,885.19 | $ 6,658.54 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700049 | The Mall at Greece Ridge | $ 11,885.19 | $ 6,658.54 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700042 | Illinois Tollway - DeKalb Oasis | $ 11,885.19 | $ 6,797.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700043 | Greenwood Park Mall | $ 11,885.19 | $ 6,797.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700044 | Illinois Tollway - Hinsdale Oasis | $ 11,885.18 | $ 6,797.90 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700045 | Illinois Tollway - Lake Forest Oasis | $ 11,885.19 | $ 6,797.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700046 | Illinois Tollway - Belvidere Oasis | $ 11,885.18 | $ 6,797.90 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700047 | Ashland Town Center | $ 11,885.19 | $ 6,797.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700034 | South Plains Mall | $ 11,885.19 | $ 6,658.54 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700035 | Apache Mall | $ 11,885.18 | $ 6,797.90 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700036 | Pearlridge Center | $ 11,885.19 | $ 6,797.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700037 | Fort Rucker | $ 11,885.18 | $ 6,658.53 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700038 | Coronado Center | $ 11,885.19 | $ 6,658.54 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700039 | IAH - George Bush Intercontinental Airport | $ 11,885.19 | $ 8,489.43 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700040 | Mall of New Hampshire | $ 11,885.19 | $ 6,658.54 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700029 | Scott AFB | $ 11,885.18 | $ 6,658.53 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700030 | Tucson Mall | $ 11,885.19 | $ 6,658.54 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700031 | Colorado Mills | $ 11,885.18 | $ 6,658.53 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700033 | Ridgedale Shopping Center | $ 11,885.19 | $ 6,797.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700014 | Highland Square | $ 11,707.41 | $ 6,968.83 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700016 | Timmins Square | $ 11,707.41 | $ 6,968.83 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120500011 | West Roads | $ 11,707.41 | $ 6,550.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120600018 | Katy Mills | $ 11,707.41 | $ 6,690.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120800052 | ZoomSystems Warehouse | $ 11,885.19 | $ 8,064.96 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800053 | Clackamas Town Center | $ 11,885.18 | $ 6,937.27 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120800054 | PWM - Portland International Jetport | $ 11,885.19 | $ 6,937.28 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800056 | ZoomSystems Warehouse | $ 11,885.19 | $ 6,937.28 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120800055 | Apache Mall | $ 11,885.18 | $ 6,797.90 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800097 | BOI - Boise Airport (BOI) | $ 11,885.19 | $ 6,937.68 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800100 | Town Center at Aurora | $ 11,939.76 | $ 7,249.14 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800106 | Oak Court Mall | $ 11,939.77 | $ 7,109.13 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800107 | Westfield Great Northern | $ 11,939.76 | $ 7,249.14 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800108 | Dakota Square | $ 11,939.77 | $ 7,109.13 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800111 | ZoomSystems Warehouse | $ 11,939.77 | $ 6,829.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800112 | EWR - Newark Liberty International Airport | $ 11,939.77 | $ 7,675.57 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800114 | SAN - San Diego International Airport | $ 11,946.61 | $ 7,253.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800115 | ZoomSystems Showroom | $ 11,946.61 | $ 6,833.29 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800116 | Honest HQ | $ 11,946.61 | $ 6,833.29 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800117 | ZoomSystems Warehouse | $ 11,946.61 | $ 6,833.29 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120900118 | HNL - Honolulu International Airport | $ 11,946.61 | $ 7,253.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120900120 | DFW - Dallas-Fort Worth International Airport | $ 11,946.61 | $ 8,391.11 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120900125 | SAN - San Diego International Airport | $ 11,946.60 | $ 7,253.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120900157 | Post Oak Mall | $ 11,939.76 | $ 7,675.56 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800072 | Cary Towne Center | $ 11,885.19 | $ 7,076.65 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP IN SVC - 120800073 | Regent Mall | $ 11,885.18 | $ 7,216.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000172 | ATL T - Hartsfield Atlanta Airport - Concourse T | $ 11,939.77 | $ 8,812.69 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000173 | SMF - Sacramento Int'l Airport | $ 11,939.76 | $ 8,812.68 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000174 | PBI - Palm Beach International Airport | $ 11,939.76 | $ 9,523.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000175 | JFK - John F. Kennedy International Airport | $ 11,939.77 | $ 8,528.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000176 | JFK - John F. Kennedy International Airport | $ 11,939.77 | $ 8,528.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000177 | IAH - George Bush Intercontinental Airport | $ 11,939.77 | $ 8,528.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000178 | MSP - Minneapolis-Saint Paul International Airport | $ 11,939.77 | $ 8,528.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000180 | LAS - Las Vegas-McCarran International Airport | $ 11,935.72 | $ 8,525.56 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000181 | DFW - Dallas-Fort Worth International Airport | $ 11,939.77 | $ 8,528.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000182 | ZoomSystems Warehouse | $ 11,939.77 | $ 8,814.81 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000183 | Dayton Mall | $ 11,939.77 | $ 8,814.81 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000184 | LAS - Las Vegas-McCarran International Airport | $ 11,935.72 | $ 8,525.56 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000185 | Lycoming Mall | $ 11,939.77 | $ 8,814.81 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000186 | DFW - Dallas-Fort Worth International Airport | $ 11,939.77 | $ 8,528.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000187 | DFW - Dallas-Fort Worth International Airport | $ 11,939.77 | $ 8,528.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000188 | IND - Indianapolis International Airport | $ 11,935.72 | $ 10,514.82 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000189 | RDU - Raleigh-Durham International Airport | $ 11,939.77 | $ 8,528.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081100308 | Katy Mills | $ 10,662.80 | $ 5,712.14 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP DOOR - 081100308 | Katy Mills | $ 3,217.50 | $ 1,779.42 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081100309 | West Park Mall | $ 10,662.80 | $ 5,712.14 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP DOOR - 081100309 | West Park Mall | $ 3,217.50 | $ 1,779.42 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081100310 | Fort Leonard Wood | $ 10,662.80 | $ 5,585.20 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP DOOR - 081100310 | Fort Leonard Wood | $ 3,217.50 | $ 1,835.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081100311 | Galleria at White Plains | $ 10,662.80 | $ 5,585.20 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP DOOR - 081100311 | Galleria at White Plains | $ 3,217.50 | $ 1,750.10 |
| NewZoom, Inc./15-31141 | R1 JAPAN ZOOMSHOP - 130100008 | ZoomSystems Japan | $ 14,810.00 | $ 10,759.92 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000234 | McAllister Place | $ 18,740.32 | $ 12,708.73 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - PCM020MPNB | McAllister Place | $ 3,217.50 | $ 2,183.40 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121000199 | OAK - Oakland International Airport | $ 11,397.78 | $ 8,819.67 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121100203 | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 11,397.78 | $ 9,091.05 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121100204 | CVG - Cincinnati-Northern Kentucky International Airport | $ 11,397.78 | $ 10,176.57 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121200205 | FLL - Fort Lauderdale-Hollywood International Airport | $ 11,397.78 | $ 8,955.36 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100004 | Richland Mall | $ 12,318.80 | $ 8,967.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100018 | Best Buy HQ | $ 12,318.80 | $ 8,821.12 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100019 | Northpark Mall | $ 12,095.52 | $ 8,800.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100020 | ZoomSystems Warehouse | $ 12,168.27 | $ 8,873.17 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100021 | The Parks at Arlington | $ 12,318.80 | $ 8,821.12 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100022 | Northpark Mall | $ 12,365.50 | $ 9,002.71 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100023 | Southdale Center Mall | $ 12,160.98 | $ 8,867.59 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200024 | The Fashion Centre at Pentagon City | $ 12,182.77 | $ 8,865.76 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100025 | Lackland AFB | $ 12,182.77 | $ 9,003.57 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100026 | Sheppard AFB | $ 12,070.98 | $ 8,919.71 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200027 | TUS - Tucson International Airport | $ 12,072.72 | $ 8,643.74 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200028 | LAS - Las Vegas-McCarran International Airport | $ 12,080.77 | $ 8,942.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200029 | Battlefield Mall | $ 12,148.10 | $ 8,855.76 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200042 | Green Acres Mall | $ 12,240.31 | $ 8,111.63 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200043 | Fort Carson | $ 11,868.78 | $ 9,613.59 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200045 | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 12,070.97 | $ 9,069.29 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200046 | MSP - Minneapolis-Saint Paul International Airport | $ 12,208.00 | $ 9,466.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200047 | Mt. Shasta Mall | $ 11,397.78 | $ 8,276.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200048 | Fort Benning - AAFES Main Shopping Center | $ 12,258.76 | $ 9,933.97 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200049 | ZoomSystems Warehouse | $ 11,397.78 | $ 8,276.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200050 | MDT - Harrisburg Int'l Airport (MDT) | $ 12,080.52 | $ 10,210.86 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200052 | HNL - Honolulu International Airport | $ 11,846.58 | $ 10,295.25 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200056 | Mall of Louisiana | $ 12,500.78 | $ 10,863.76 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200057 | Providence Place Mall | $ 11,397.78 | $ 10,040.88 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300059 | Riverchase Galleria | $ 11,846.58 | $ 10,436.28 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300064 | The Streets at Southpoint | $ 12,183.18 | $ 10,587.74 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300080 | Galleria at Tyler | $ 12,380.78 | $ 11,201.66 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300081 | Four Seasons Town Centre | $ 13,204.48 | $ 11,632.48 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300084 | Coronado Center | $ 12,990.92 | $ 11,289.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300085 | Staten Island Mall | $ 13,463.80 | $ 11,700.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300086 | Town East Mall | $ 13,382.47 | $ 11,629.95 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300087 | Hanes Mall | $ 13,204.48 | $ 11,475.28 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300088 | Woodfield Mall | $ 13,143.38 | $ 11,422.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400090 | Cross Creek Mall | $ 12,503.34 | $ 10,718.60 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400091 | Mayfair Mall | $ 13,054.14 | $ 11,344.63 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400092 | Burnsville Center Mall | $ 13,262.44 | $ 11,525.65 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400096 | Carolina Place Mall | $ 13,241.83 | $ 11,507.79 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400097 | Mall of Louisiana | $ 13,415.77 | $ 11,658.96 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400098 | Towson Town Center Mall | $ 13,150.12 | $ 11,428.07 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400099 | Bridgewater Commons | $ 13,272.44 | $ 11,692.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400100 | Wolfchase Galleria | $ 13,547.80 | $ 11,773.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400101 | Carolina Place Mall | $ 13,241.84 | $ 11,507.80 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400102 | Bridgewater Commons | $ 13,272.44 | $ 11,850.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400103 | Christiana Mall | $ 12,415.78 | $ 10,789.87 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130500104 | DULLES TOWN CENTER | $ 13,150.06 | $ 11,584.56 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130500105 | Christiana Mall | $ 12,415.78 | $ 10,789.87 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130500106 | Maine Mall | $ 12,415.78 | $ 11,085.49 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130500107 | Mall at Robinson | $ 13,272.42 | $ 11,534.42 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200030 | Dayton Mall | $ 12,648.18 | $ 9,344.93 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200031 | Southpark Mall | $ 12,791.39 | $ 9,310.95 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200032 | RiverTown Crossings | $ 12,569.18 | $ 9,302.37 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200033 | SMF - Sacramento Int'l Airport | $ 11,867.78 | $ 8,759.62 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200034 | HNL - Honolulu International Airport | $ 12,335.38 | $ 10,720.03 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200035 | SAN - San Diego International Airport | $ 11,867.78 | $ 9,042.18 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200036 | DTW - Detroit Metropolitan Wayne County Airport | $ 12,569.17 | $ 9,443.64 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200037 | Pony Village Mall | $ 11,632.77 | $ 8,447.50 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200038 | Park Plaza | $ 12,492.33 | $ 9,251.18 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200039 | ATL A - Hartsfield Atlanta Airport - Concourse A | $ 12,406.91 | $ 9,757.52 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200040 | Greenville Mall | $ 12,434.63 | $ 9,345.08 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200041 | Honest HQ | $ 12,348.72 | $ 9,278.55 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070300076 | YUL - Montreal-Trudeau Intl Airport | $ 9,523.81 | $ 7,482.97 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000253 | YVR - Vancouver Intl Airport | $ 9,523.81 | $ 7,596.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080700176 | YUL - Montreal-Trudeau Intl Airport | $ 9,523.81 | $ 7,482.97 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080800193 | YVR - Vancouver Intl Airport | $ 9,523.81 | $ 7,596.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080800212 | YYC - Calgary International Airport | $ 9,523.80 | $ 7,482.96 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080900221 | YEG - Edmonton International Airport | $ 9,523.81 | $ 7,823.11 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080900224 | YUL - Montreal-Trudeau Intl Airport | $ 9,523.81 | $ 7,482.97 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080900225 | YOW - Ottawa Intl Airport | $ 9,523.81 | $ 7,482.97 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080900238 | YVR - Vancouver Intl Airport | $ 9,523.81 | $ 7,596.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081000264 | YVR - Vancouver Intl Airport | $ 9,523.81 | $ 7,596.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700013 | YOW - Ottawa Intl Airport | $ 9,523.81 | $ 7,482.97 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700015 | YQR - Regina Intl Airport (YQR) | $ 9,523.81 | $ 7,482.97 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700032 | YUL - Montreal-Trudeau Intl Airport | $ 9,701.59 | $ 9,470.59 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120700041 | YMM - Fort McMurray International Airport (YMM) | $ 9,701.59 | $ 7,969.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200001 | Orchard Park Shopping Centre | $ 9,523.81 | $ 8,390.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200002 | Intercity Shopping Centre | $ 9,523.81 | $ 7,936.49 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200003 | Kildonan Place | $ 9,523.81 | $ 8,730.15 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200006 | Mic Mac Mall | $ 9,523.81 | $ 8,616.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120800101 | Northpoint Mall | $ 11,093.78 | $ 9,905.15 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120800104 | Boise Town Square | $ 11,093.78 | $ 9,641.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100005 | SFO - San Francisco International Airport | $ 11,220.00 | $ 8,548.60 |
| NewZoom, Inc./15-31141 | DOOR IN SVC - BBA187SFO3 | SFO - San Francisco International Airport | $ 3,217.50 | $ 2,451.50 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081000252 | The Shops at Buckland Hills | $ 9,000.00 | $ 6,964.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081000253 | Beachwood Place | $ 9,000.00 | $ 6,964.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081000246 | Deerbrook Mall | $ 9,000.00 | $ 6,964.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081000285 | Lynnhaven Mall | $ 9,000.00 | $ 6,964.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081000248 | Riverchase Galleria | $ 9,000.00 | $ 6,964.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120300001 | ZoomSystems Japan | $ 4,811.85 | $ 3,780.81 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120400003 | ZoomSystems Japan | $ 4,811.86 | $ 3,838.10 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120400006 | ZoomSystems Japan | $ 4,811.86 | $ 3,895.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120400007 | ZoomSystems Japan | $ 4,811.86 | $ 3,379.86 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800103 | HOU - William P. Hobby Airport | $ 7,628.42 | $ 7,374.14 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120900122 | HOU - William P. Hobby Airport | $ 8,057.00 | $ 7,788.44 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120900170 | GSP - Greenville-Spartanburg Int'l Airport | $ 7,756.44 | $ 7,604.58 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101000001 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,071.98 | $ 6,286.18 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101000003 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,071.99 | $ 6,286.19 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100003 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,071.99 | $ 6,286.19 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100004 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,071.99 | $ 6,286.19 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100005 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,071.99 | $ 6,286.19 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100006 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,071.99 | $ 6,286.19 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100007 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,071.99 | $ 6,286.19 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100009 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,071.99 | $ 6,286.19 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100010 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,072.01 | $ 6,286.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101200007 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,072.01 | $ 6,286.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101200008 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,072.01 | $ 6,286.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101200009 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,072.01 | $ 6,286.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101200010 | GSP - Greenville-Spartanburg Int'l Airport | $ 8,072.01 | $ 6,286.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 050700069 | Macy's Womens | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 050900108 | Macy's Union Square | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 051100196 | Glendale Galleria | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 051200197 | Old Orchard Shopping Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 051200201 | Mall of Georgia | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 051200203 | Aventura Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 051200204 | Valley Fair Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 051200205 | Broward Shopping Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 051200208 | Fashion Valley Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100007 | Macy's State St | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100008 | Woodfield Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100012 | Miami International Mall | $ 509.64 | $ 473.22 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100014 | South Coast Plaza | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100016 | Dadeland Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100017 | Water Tower Place | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100018 | Dadeland Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100019 | Macy's Town Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100020 | Aventura Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100021 | Perimeter Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100022 | Macy's-Kings Plaza | $ 519.75 | $ 482.61 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100025 | Gwinnett Place | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060100026 | Lenox Square Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060200041 | Miami International Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060200047 | Northpoint Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | Buckets | ZoomSystems Warehouse | $ 60,720.13 | $ 60,720.13 |
| NewZoom, Inc./15-31141 | Card Readers | ZoomSystems Warehouse | $ 49,295.74 | $ 49,295.74 |
| NewZoom, Inc./15-31141 | Coils | ZoomSystems Warehouse | $ 3,388.00 | $ 3,388.00 |
| NewZoom, Inc./15-31141 | DVRs | ZoomSystems Warehouse | $ 86,503.08 | $ 86,503.08 |
| NewZoom, Inc./15-31141 | Locks | ZoomSystems Warehouse | $ 8,281.07 | $ 8,281.07 |
| NewZoom, Inc./15-31141 | Panels | ZoomSystems Warehouse | $ 1,071.69 | $ 1,071.69 |
| NewZoom, Inc./15-31141 | Pin Pads | ZoomSystems Warehouse | $ 75,356.59 | $ 75,356.59 |
| NewZoom, Inc./15-31141 | Power  Board | ZoomSystems Warehouse | $ 916.69 | $ 916.69 |
| NewZoom, Inc./15-31141 | Pushers | ZoomSystems Warehouse | $ 8,506.64 | $ 8,506.64 |
| NewZoom, Inc./15-31141 | Shelf Assy | ZoomSystems Warehouse | $ 94,169.90 | $ 94,169.90 |
| NewZoom, Inc./15-31141 | Solenoid | ZoomSystems Warehouse | $ 14.73 | $ 14.73 |
| NewZoom, Inc./15-31141 | Switches | ZoomSystems Warehouse | $ 80.44 | $ 80.44 |
| NewZoom, Inc./15-31141 | Vending Box | ZoomSystems Warehouse | $ 22,558.24 | $ 22,558.24 |
| NewZoom, Inc./15-31141 | ZoomShop Spare Parts | ZoomSystems Warehouse | $ 24,972.79 | $ 24,972.79 |
| NewZoom, Inc./15-31141 | ZoomShop Door Component/Parts | ZoomSystems Warehouse | $ 218,299.15 | $ 218,299.15 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060300067 | Macy's Seattle | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060300076 | Oakridge Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060300080 | Macy's-Menlo Park | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060300081 | Macy's Jersey City | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060300084 | Macy's Dallas Galleria | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400092 | Macy's Paramus Garden State | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400094 | Deerbrook Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400103 | Fashion Show Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400105 | Macy's - Eastridge Mall | $ 1,349.95 | $ 1,253.53 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400107 | Westfield Fashion Square Shopping Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400109 | Macy's-Manhasset | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400114 | The Parks at Arlington | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400116 | Macy's-Staten Island | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400118 | Macy's-Valley Stream | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400123 | Macy's Sugar Land | $ 500.00 | $ 464.30 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400124 | Macy's Memorial City | $ 546.88 | $ 507.82 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400125 | Macy's Houston Galleria, Foleys | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500135 | Macy's North Park Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500140 | Woodlands Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500152 | Macy's Brooklyn Downtown | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500156 | Macy's-Cross County | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500158 | Macy's Roosevelt Field | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500163 | Macy's Rego Park (Queens) | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500164 | Macy's SouthCenter-Tukwila | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500165 | Bellevue Square | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500166 | Westfarms Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500168 | Macy's Town East | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500173 | Coral Square Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500174 | Macy's Clackamas | $ 559.70 | $ 519.74 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600178 | Somerset Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600180 | Macy's Lloyd Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600181 | Macy's Tyson's Corner Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600182 | Town Center at Boca Raton | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600184 | Macy's-Willowbrook | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600185 | Macy's Willowbrook | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600186 | Macy's Washington Square (Tigard) | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600188 | Montgomery Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600191 | Downtown Crossing Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600194 | Macy's-King of Prussia | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600195 | Macy's Tuttle Crossing | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600200 | Sun Valley Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600203 | Arden Fair Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700215 | Downtown Plaza K St Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700225 | South Coast Plaza | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700226 | The Oaks Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700227 | Northridge Fashion Center | $ 532.60 | $ 494.56 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700228 | Montclair Plaza | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700238 | Macy's Philadelphia - Center City | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700239 | Stonewood Center Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700242 | South Shore Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700244 | Annapolis Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800248 | Westminster Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800249 | Westside Pavilion | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800250 | Burbank Town Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800251 | Galleria at Tyler | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800252 | Del Amo Fashion Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800258 | Macy's Minneapolis | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800262 | Beverly Center | $ 509.31 | $ 472.95 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 061100386 | Valencia Town Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070100016 | Macy's Guam | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070200043 | Macy's North Star | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070200045 | Macy's INGRAM PARK | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400084 | Macy's PROVIDENCE (Providence Place) | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400096 | Macy's LA PLAZA (Mc Allen) | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400099 | Macy's PALISADES CENTER | $ 546.35 | $ 507.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500111 | Square One Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500112 | Macy's NASHUA (Pheasant Lane) | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500116 | Macy's LEHIGH VALLEY | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500118 | Macy's WILLOWGROVE | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500126 | Holyoke Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500129 | Christiana Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500132 | Macy's FAIR OAKS | $ 614.44 | $ 570.58 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600144 | Towson Town Center Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600149 | Southland Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600151 | Macy's FLUSHING | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600152 | Solano Shopping Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600153 | Hilltop Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700155 | Macy's MASSAPEQUA | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700162 | Macy's PARKCHESTER | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700163 | Macy's DOUGLASTON | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700164 | Macy's HUNTINGTON | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700168 | Macy's WHITE PLAINS | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700169 | Southlake Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700173 | Cumberland Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700174 | Stoneridge Shopping Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700176 | Southlake Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700178 | Westfield Hawthorn Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700180 | Bayfair Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700182 | Macy's SPRINGFIELD | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800179 | Macy's SALEM CENTER | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800185 | Ala Moana Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800186 | Pearlridge Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800189 | Oxford Valley Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800192 | Macy's Plaza Las Americas | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800194 | Sherwood Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800197 | Galleria at Roseville | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800198 | Oak Brook Center Mall | $ 500.00 | $ 464.30 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800199 | Vintage Faire Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800200 | Livingston Mall | $ 556.66 | $ 516.88 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800207 | Chandler Fashion Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070902210 | Florida Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900214 | Fashion Square Mall | $ 577.29 | $ 536.07 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900215 | Westland Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900216 | Macy's Downtown Miami | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900219 | Mall at Wellington Greens | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900221 | The Falls | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900227 | Pembroke Lakes Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900230 | Macy's LYNNHAVEN | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900231 | Chula Vista Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000233 | Victoria Gardens Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000235 | Brass Mills Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000237 | Trumbull Shopping Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071002239 | University Town Center Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000240 | Grossmont Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000241 | Horton Plaza | $ 532.15 | $ 494.11 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000243 | Macy's Carlsbad | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000246 | Quaker Bridge Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000255 | Santa Maria Town Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000257 | Eagle Rock Plaza | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100209 | Santa Anita Shopping Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100258 | Laurel Plaza | $ 507.35 | $ 471.11 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100263 | Santa Rosa Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100265 | Fairlane Town Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100267 | Macy's Plaza Downtown | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100268 | The Shops at Montebello | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100271 | Newpark Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100272 | Serramonte Mall | $ 508.08 | $ 471.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100272B | Sunnyvale Town Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100275 | Brunswick Square | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100277 | Macy's WOODBRIDGE | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100001 | Macy's HENDERSON (Sunset Galleria) | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100006 | The Mall at Millenia | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100007 | Boynton Beach Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100008 | Galleria at Fort Lauderdale (Macys) | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100013 | Stonestown Galleria | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100014 | Hillsdale Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100020 | Macy's HICKSVILLE | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100027 | Macy's SMITH HAVEN | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200019 | Westfield Topanga Plaza Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200021 | Inland Center Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200022 | Macy's Brooklyn Downtown | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200024 | West Covina Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200026 | Fashion Fair Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200030 | Westfield Shopping Town | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200033 | Promenade Temecula | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200034 | Lakewood Center Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200042 | Brea Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200043 | Macy's WEST OAKS | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200045 | Del Amo Fashion Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200046 | Westfield Shopping Fox Hills | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200047 | Los Cerritos Center (Macy's) | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200048 | Fashion Island | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200050 | South Bay Galleria | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200052 | Puente Hills Mall | $ 532.66 | $ 494.62 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200053 | Westfield MainPlace | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300054 | Macy's State St | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300058 | Wheaton Plaza | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300059 | Pacific View Mall | $ 524.01 | $ 486.57 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300062 | Westfield Plaza Bonita Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300063 | La Cumbre Plaza Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300066 | Bowie Town Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300067 | Twelve Oaks Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300071 | Macy's Downtown-Metro Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300072 | FASHION CTR AT PENTAGON CITY | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300073 | Lakeforest Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300074 | The Mall at Prince Georges | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300081 | Macy's Guam | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300083 | Macy's- Freehold | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300086B | Macy's Alderwood | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300091 | Connecticut Post Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300092 | The Shops at Buckland Hills | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300095 | Macy's CHERRY HILL | $ 760.00 | $ 705.70 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300097 | Columbia Mall | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080400099 | Queen Ka'ahumanu Center | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080400100 | Macy's NORTHEAST (Roosevelt) | $ 534.87 | $ 496.65 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080400105 | Galleria at Crystal Run | $ 500.00 | $ 464.30 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA085PHLF | PHL - Philadelphia International Airport | $ 1,281.65 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA085PHLF | PHL - Philadelphia International Airport | $ 1,132.34 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA085PHLF | PHL - Philadelphia International Airport | $ 2,500.00 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA056LAX4 | LAX - Los Angeles International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060500133 | Galleria at Pittsburgh Mills | $ 596.51 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060500133 | Galleria at Pittsburgh Mills | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060500133 | Galleria at Pittsburgh Mills | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 060500133 | Galleria at Pittsburgh Mills | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM348PMPA | Galleria at Pittsburgh Mills | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM348PMPA | Galleria at Pittsburgh Mills | $ 2,124.90 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060100010 | Brookfield Square | $ 3,881.13 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM469BSWI | Brookfield Square | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM469BSWI | Brookfield Square | $ 2,495.25 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC -060700241 | Mall at Steamtown | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060700241 | Mall at Steamtown | $ 170.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060700241 | Mall at Steamtown | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM353STPA | Mall at Steamtown | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM353STPA | Mall at Steamtown | $ 61.82 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM353STPA | Mall at Steamtown | $ 2,122.60 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA168SAN3 | SAN - San Diego International Airport | $ 2,500.00 | $ 1,111.20 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA168SAN3 | SAN - San Diego International Airport | $ 1,822.50 | $ 708.66 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA168SAN3 | SAN - San Diego International Airport | $ 1,892.50 | $ 808.32 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA168SAN3 | SAN - San Diego International Airport | $ 715.58 | $ 317.98 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060300086 | Volusia Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060300086 | Volusia Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060300086 | Volusia Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 060300086 | Volusia Mall | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM360VOFL | Volusia Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM360VOFL | Volusia Mall | $ 2,128.40 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06050015 | FLL - Fort Lauderdale-Hollywood International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA067FLL2 | FLL - Fort Lauderdale-Hollywood International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 423.38 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM334WOFL | West Oaks Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM334WOFL | West Oaks Mall | $ 1,983.95 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060800285 | Stonecrest Mall | $ 1,725.53 | $ 737.46 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM424STGA | Stonecrest Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM424STGA | Stonecrest Mall | $ 2,259.75 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 423.38 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 395.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM034ANNA | ZoomSystems Japan | $ 3,493.19 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST  PRM515NLNC - 060600201 | Northlake Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 060600201 | Northlake Mall | $ 1,498.96 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM515NLNC | Northlake Mall | $ 201.25 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM515 | Northlake Mall | $ 2,901.98 | $ 80.63 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM515NLNC | Northlake Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060400111 | Burbank Town Center | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060400111 | Burbank Town Center | $ 163.81 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060400111 | Burbank Town Center | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM405BRCA | Burbank Town Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM405BRCA | Burbank Town Center | $ 1,435.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060900293 | Westfield Hawthorn Center | $ 1,668.88 | $ 775.60 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM417WHIL | Westfield Hawthorn Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM417WHIL | Westfield Hawthorn Center | $ 1,535.28 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060400091 | NorthTown Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060400091 | NorthTown Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM382NTWA | NorthTown Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM382NTWA | NorthTown Mall | $ 1,322.13 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM264 | Stonewood Center Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM033ACIC | ZoomSystems Japan | $ 253.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 395.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 3,493.19 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM396IMOH | Indian Mound | $ 1,984.98 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060300078 | Oak View Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060300078 | Oak View Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060300078 | Oak View Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM386OANE | Oak View Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM386OANE | Oak View Mall | $ 1,858.26 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM345SLLA | Southland Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM345SLLA | Southland Mall | $ 1,982.06 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA092BUFN | BUF - Buffalo Niagra International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM233 | Lansing Mall | $ 1,840.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM233LAMI | Lansing Mall | $ 1,528.60 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 051000165 | Oxford Valley Mall | $ 801.28 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM654IMNC | Independence Mall (NC) | $ 562.00 | $ 78.09 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM654IMNC | Independence Mall (NC) | $ 2,500.00 | $ 347.36 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM654IMNC | Independence Mall (NC) | $ 2,388.81 | $ 331.65 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM654IMNC | Independence Mall (NC) | $ 638.20 | $ 88.57 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060500132 | Valle Vista Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060500132 | Valle Vista Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060500132 | Valle Vista Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM368VVTX | Valle Vista Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM368VVTX | Valle Vista Mall | $ 2,268.46 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM279 | Square One Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM279SOMA | Square One Mall | $ 1,758.64 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJA001HND1 | ZoomSystems Japan | $ 253.00 | $ - |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 63 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060400115 | Columbia Center | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM420CCWA | Columbia Center | $ 1,465.41 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM420CCWA | Columbia Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM661RGTN | Rivergate Mall | $ 638.84 | $ 106.34 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM661RGTN | Rivergate Mall | $ 265.00 | $ 44.20 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM661RGTN | Rivergate Mall | $ 2,500.00 | $ 416.80 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM661RGTN | Rivergate Mall | $ 2,352.36 | $ 392.16 |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060200057 | Greenwood Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM341GRKY | Greenwood Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM341GRKY | Greenwood Mall | $ 1,847.10 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA063EWR1 | EWR - Newark Liberty International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA063EWR1 | EWR - Newark Liberty International Airport | $ 1,240.20 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA063EWR1 | EWR - Newark Liberty International Airport | $ 174.41 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM267 | Oakland Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM267OAMI | Oakland Mall | $ 1,056.86 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA061CLEC | CLE - Cleveland-Hopkins International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA061CLEC | CLE - Cleveland-Hopkins International Airport | $ 801.52 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM673PHVA | Patrick Henry Mall | $ 130.08 | $ 39.83 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM673PHVA | Patrick Henry Mall | $ 2,500.00 | $ 764.00 |
| NewZoom, Inc./15-31141 | INSTL COSTS - PRM673 | Patrick Henry Mall | $ 677.50 | $ 207.00 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM673PHVA | Patrick Henry Mall | $ 2,465.50 | $ 753.25 |
| NewZoom, Inc./15-31141 | LCD IN SVC - 060600206 | DAL - Dallas Love Field Airport | $ 592.55 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060600206 | DAL - Dallas Love Field Airport | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA035DAL1 | DAL - Dallas Love Field Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA035DAL1 | DAL - Dallas Love Field Airport | $ 759.10 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA116LASD | LAS - Las Vegas-McCarran International Airport | $ 1,492.45 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA116LASD | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06020003 | RDU - Raleigh-Durham International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA076RDU2 | RDU - Raleigh-Durham International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060200035 | RDU - Raleigh-Durham International Airport | $ 4.11 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM414RSVA | Regency Square | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060200031 | Regency Square | $ 220.30 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM414RSVA | Regency Square | $ 2,190.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA189PITB | PIT - Pittsburgh Int'l Airport (PIT) | $ 364.45 | $ 172.17 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA189PITB | PIT - Pittsburgh Int'l Airport (PIT) | $ 2,500.00 | $ 1,180.64 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA189PITB | PIT - Pittsburgh Int'l Airport (PIT) | $ 1,077.30 | $ 472.98 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM253PHCA | Puente Hills Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM253PHCA | Puente Hills Mall | $ 1,406.24 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA142ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 508.62 | $ 141.24 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA142ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 2,500.00 | $ 694.56 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA142ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 318.70 | $ 88.60 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA142ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 1,945.10 | $ 540.32 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA142ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 7,500.00 | $ 2,083.42 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM567D2CT | Danbury Fair Mall | $ 2,712.62 | $ 376.77 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM567D2CT | Danbury Fair Mall | $ 580.75 | $ 80.72 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM567D2CT | Danbury Fair Mall | $ 2,500.00 | $ 347.36 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM567D2CT | Danbury Fair Mall | $ 930.00 | $ 129.27 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM653ESMA | Emerald Square North | $ 462.25 | $ 77.05 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM653ESMA | Emerald Square North | $ 2,480.10 | $ 413.40 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM653ESMA | Emerald Square North | $ 286.20 | $ 47.70 |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRR001PHNV - 060300059 | Planet Hollywood - Miracle Mile | $ 2,500.00 | $ 624.85 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 060300059 | Planet Hollywood - Miracle Mile | $ 1,404.06 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRR001PHNV | Planet Hollywood - Miracle Mile | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRR001PHNV | Planet Hollywood - Miracle Mile | $ 1,590.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA040DFWA | DFW - Dallas-Fort Worth International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA040DFWA | DFW - Dallas-Fort Worth International Airport | $ 600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA040DFWA | DFW - Dallas-Fort Worth International Airport | $ 702.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM677IBCA | Inland Center Mall | $ 2,500.00 | $ 833.44 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM677IBCA | Inland Center Mall | $ 1,566.60 | $ 522.12 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM677IBCA | Inland Center Mall | $ 449.50 | $ 149.74 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060900305 | Spring Hill Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060900305 | Spring Hill Mall | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060900305 | Spring Hill Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM350SPIL | Spring Hill Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM350SPIL | Spring Hill Mall | $ 1,823.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM216SAOH | Sandusky Mall | $ 1,521.55 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM216 | Sandusky Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM211 | Oakwood Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM211OAWI | Oakwood Mall | $ 1,648.60 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060900303 | Tropicana - Atlantic City | $ 596.51 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060900303 | Tropicana - Atlantic City | $ 163.88 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR039TANJ | Tropicana - Atlantic City | $ 2,500.00 | $ 555.68 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR039TANJ | Tropicana - Atlantic City | $ 1,066.74 | $ 563.03 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM023AKKH | ZoomSystems Japan | $ 253.00 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060700234 | The Shops at Willow Bend | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM388WBTX | The Shops at Willow Bend | $ 620.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM388WBTX | The Shops at Willow Bend | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060900302 | Washington Square | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060900302 | Washington Square | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM335WSIN | Washington Square | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM335WSIN | Washington Square | $ 2,109.80 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM335WSIN | Washington Square | $ 2,500.00 | $ - |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 64 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060900308 | Mall at The Source | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060900308 | Mall at The Source | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM347SONY | Mall at The Source | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM347SONY | Mall at The Source | $ 2,334.10 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060900292 | Northfield Square | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060900292 | Northfield Square | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM374NSIL | Northfield Square | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM374NSIL | Northfield Square | $ 1,845.73 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM777P2TX | The Parks at Arlington | $ 1,565.00 | $ 1,173.77 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM777P2TX | The Parks at Arlington | $ 888.75 | $ 666.54 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM777P2TX | The Parks at Arlington | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM468 | Hudson Valley Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM468 | Hudson Valley Mall | $ 2,518.71 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM468 - 060600178 | Hudson Valley Mall | $ 3,878.08 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM007FVSD | Fashion Valley Mall | $ 1,377.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060700235 | Valley View Mall | $ 3,879.90 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM467VVVA | Valley View Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM467VVVA | Valley View Mall | $ 2,564.73 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA118SFOI | SFO - San Francisco International Airport | $ 4,927.63 | $ 1,231.87 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA118SFOI | SFO - San Francisco International Airport | $ 4,977.41 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA118SFOI | SFO - San Francisco International Airport | $ 275.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060500131 | Collin Creek Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | RIF FREIGHT IN - 060500131 | Collin Creek Mall | $ 676.78 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM126 | Collin Creek Mall | $ 338.39 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06040010 | FLL - Fort Lauderdale-Hollywood International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA057FLL3 | FLL - Fort Lauderdale-Hollywood International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA057FLL3 | FLL - Fort Lauderdale-Hollywood International Airport | $ 1,758.53 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA057FLL3 | FLL - Fort Lauderdale-Hollywood International Airport | $ 1,140.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060800247 | Morgantown Mall | $ 596.51 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060800247 | Morgantown Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM357MTWV | Morgantown Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM357MTWV | Morgantown Mall | $ 2,133.70 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM030MWNA | ZoomSystems Japan | $ 253.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM667SLCA | Southland Mall | $ 1,396.80 | $ 349.20 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM667SLCA | Southland Mall | $ 1,679.00 | $ 419.72 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM667SLCA | Southland Mall | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM667SLCA | Southland Mall | $ 493.75 | $ 123.31 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060300077 | Southland Mall | $ 3,894.69 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM459SLTN | Southland Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM459SLTN | Southland Mall | $ 2,289.32 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060500137 | Richland Mall | $ 3,880.17 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM471RLTX | Richland Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM471RLTX | Richland Mall | $ 2,526.10 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060400108 | Greenbriar Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060400108 | Greenbriar Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060400108 | Greenbriar Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 060400108 | Greenbriar Mall | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM399GRVA | Greenbriar Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM399GRVA | Greenbriar Mall | $ 2,138.50 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060500144 | Jefferson Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM381JEKY | Jefferson Mall | $ 2,009.84 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM381JEKY | Jefferson Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060500172 | The Mall of Monroe | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060500172 | The Mall of Monroe | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060500172 | The Mall of Monroe | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM366FTMI | The Mall of Monroe | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM366FTMI | The Mall of Monroe | $ 1,970.40 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 050500026 | Central Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 050500026 | Central Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 050500026 | Central Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM344CEOK | Central Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM344CEOK | Central Mall | $ 1,651.88 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060500160 | Hulen Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | RIF FREIGHT IN - 060500160 | Hulen Mall | $ 701.78 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM127 | Hulen Mall | $ 676.78 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060500141 | Frontier Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060500141 | Frontier Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM393FRWY | Frontier Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM393FRWY | Frontier Mall | $ 1,425.35 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM422MPIL | Market Place Shopping Center | $ 1,472.45 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM422MPIL | Market Place Shopping Center | $ 1,967.34 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM422MPIL | Market Place Shopping Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM504SPOH | Southern Park Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM504SPOH | Southern Park Mall | $ 1,422.98 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM504SPOH | Southern Park Mall | $ 3,328.90 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060400126 | Edison Mall | $ 692.51 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM426EBFL | Edison Mall | $ 2,339.93 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM426EBFL | Edison Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM426EBFL | Edison Mall | $ 868.32 | $ 603.00 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM034NWIL | Northwoods Mall | $ 525.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060800269 | Clearview Mall | $ 5,272.35 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM564CVPA | Clearview Mall | $ 2,500.00 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM564CVPA | Clearview Mall | $ 2,983.32 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM564CVPA | Clearview Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060500149 | Seminole Towne Center | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM359STFL | Seminole Towne Center | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM359STFL | Seminole Towne Center | $ 2,228.60 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM660O2TN | Opry Mills | $ 1,412.11 | $ 235.21 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM660O2TN | Opry Mills | $ 2,500.00 | $ 416.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM660O2TN | Opry Mills | $ 415.00 | $ 69.10 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM660O2TN | Opry Mills | $ 2,350.88 | $ 391.88 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060100011 | St Clair Square | $ 3,877.72 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM465SCIL | St Clair Square | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM465SCIL | St Clair Square | $ 2,764.58 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060200042 | Arsenal Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060200042 | Arsenal Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM363ARMA | Arsenal Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM363ARMA | Arsenal Mall | $ 2,291.77 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060100024 | Markland Mall | $ 596.50 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060100024 | Markland Mall | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060100024 | Markland Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM337MAIN | Markland Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM337MAIN | Markland Mall | $ 1,981.02 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM415STCT | Stamford Town Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060200048 | Stamford Town Center | $ 869.35 | $ 820.02 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM415STCT | Stamford Town Center | $ 1,814.32 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM419WMCT | Westfield Meriden Square | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060700212 | Westfield Meriden Square | $ 220.31 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM419WMCT | Westfield Meriden Square | $ 2,303.42 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060200055 | Magic Valley Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060200055 | Magic Valley Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM352MVID | Magic Valley Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM352MVID | Magic Valley Mall | $ 1,419.58 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM257COND | Columbia Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM257COND | Columbia Mall | $ 1,480.49 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM378MCAR | McCain Mall | $ 980.45 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM378MCAR | McCain Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA064EWR9 | EWR - Newark Liberty International Airport | $ 1,240.20 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA064EWR9 | EWR - Newark Liberty International Airport | $ 271.25 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA064EWR9 | EWR - Newark Liberty International Airport | $ 237.01 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA084EWRB | EWR - Newark Liberty International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA084EWRB | EWR - Newark Liberty International Airport | $ 1,361.22 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA084EWRB | EWR - Newark Liberty International Airport | $ 572.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBT040DNCT | Conn Turnpike - Darien North | $ 438.45 | $ 182.67 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT040DNCT | Conn Turnpike - Darien North | $ 2,500.00 | $ 1,041.76 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBT040 | Conn Turnpike - Darien North | $ 932.40 | $ 414.40 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBT040DNCT | Conn Turnpike - Darien North | $ 2,342.70 | $ 1,041.30 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT040DNCT | Conn Turnpike - Darien North | $ 289.75 | $ 128.75 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM208 | Bayshore Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM208BACA | Bayshore Mall | $ 2,100.03 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060400112 | Hanford Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060400112 | Hanford Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM356HACA | Hanford Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM356HACA | Hanford Mall | $ 1,282.20 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM016SLA2 | Southlake Mall | $ 204.25 | $ 51.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM016SLA2 | Southlake Mall | $ 1,954.50 | $ 488.67 |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 051100173 | Upper Valley Mall | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 051100173 | Upper Valley Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM370UVOH | Upper Valley Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM370UVOH | Upper Valley Mall | $ 1,995.65 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 050900117 | Neshaminy Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM336NEPA | Neshaminy Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM336NEPA | Neshaminy Mall | $ 2,359.55 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM671V2TX | Vista Ridge Mall | $ 799.97 | $ 200.03 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM671V2TX | Vista Ridge Mall | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM671V2TX | Vista Ridge Mall | $ 2,174.90 | $ 543.83 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM671V2TX | Vista Ridge Mall | $ 449.50 | $ 112.27 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM246MSFL | Merritt Square Mall | $ 1,647.16 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM246MSFL | Merritt Square Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM568E2IN | Eastland Mall | $ 3,824.14 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM568E2IN | Eastland Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM568E2IN | Eastland Mall | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM568 | Eastland Mall | $ 4,896.58 | $ 224.42 |
| NewZoom, Inc./15-31141 | INSTALL COST - PRM568 | Eastland Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | LCD IN SVC - 05100015 | Forest Mall | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM236 | Crossroads Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM236CCMN | Crossroads Center | $ 1,278.17 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM231SCMA | Silver City Galleria | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM231SCMA | Silver City Galleria | $ 1,895.68 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM232 | Westwood Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM232WEMI | Westwood Mall | $ 1,528.60 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM217WPFL | Westshore Plaza Mall | $ 1,717.17 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM217 | Westshore Plaza Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM226GMMA | Greendale Mall | $ 1,440.00 | $ - |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 66 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM226GMMA | Greendale Mall | $ 2,434.45 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM220GCWV | Grand Central Mall | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM220 | Grand Central Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM220 | Grand Central Mall | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM218WMWY | White Mountain Mall | $ 1,134.50 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM218 | White Mountain Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM218 | White Mountain Mall | $ 291.24 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM224BSNJ | Brunswick Square | $ 1,200.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM224BSNJ | Brunswick Square | $ 2,678.79 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM210SVLA | Mall St.Vincent | $ 1,714.31 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM210 | Mall St.Vincent | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 051100174 | Westgate Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 051100174 | Westgate Mall | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 051100174 | Westgate Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM391WESC | Westgate Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM391WESC | Westgate Mall | $ 2,131.28 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM262MAWV | Martinsburg Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM262MAWV | Martinsburg Mall | $ 1,895.89 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST BBA137TULB - 050800072 | TUL - Tulsa International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 050800072 | TUL - Tulsa International Airport | $ 623.59 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - BBA137 | TUL - Tulsa International Airport | $ 1,136.60 | $ 31.65 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 050600043 | West Towne Mall | $ 3,881.49 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM470WTWI | West Towne Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM470WTWI | West Towne Mall | $ 2,502.62 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM237 | Chapel Hills Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM237NOTN | Chapel Hills Mall | $ 1,372.04 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM237CHCO | Chapel Hills Mall | $ 1,260.13 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 395.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM035AHHS | ZoomSystems Japan | $ 3,493.19 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060400087 | LAX - Los Angeles International Airport | $ 4,277.08 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA108LAX5 | LAX - Los Angeles International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA108LAX5 | LAX - Los Angeles International Airport | $ 355.57 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA108LAX5 | LAX - Los Angeles International Airport | $ 1,213.60 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 050800102 | SFO - San Francisco International Airport | $ 4,184.76 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA149SFOA | SFO - San Francisco International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM245NCNJ | Newport Centre | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM245NCNJ | Newport Centre | $ 2,072.73 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - PRM534 | Miami International Mall | $ 4,027.86 | $ 83.56 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM534MIFL | Miami International Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN SVC - PRM534 | Miami International Mall | $ 540.00 | $ 30.00 |
| NewZoom, Inc./15-31141 | FREIGHT IN SVC - PRM534 | Miami International Mall | $ 2,720.20 | $ 151.16 |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060500161 | Colonial Brookwood Village | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM342CBAL | Colonial Brookwood Village | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM342CBAL | Colonial Brookwood Village | $ 2,045.32 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST BBA132LAXA - 050800078 | LAX - Los Angeles International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 050800078 | LAX - Los Angeles International Airport | $ 858.36 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA132LAXA | LAX - Los Angeles International Airport | $ 413.72 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA132LAXA | LAX - Los Angeles International Airport | $ 953.99 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA132LAXA | LAX - Los Angeles International Airport | $ 2,927.64 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA132LAXA | LAX - Los Angeles International Airport | $ 736.00 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060600197 | Baldwin Hills Shopping Center | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060600197 | Baldwin Hills Shopping Center | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM358BHCA | Baldwin Hills Shopping Center | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM358BHCA | Baldwin Hills Shopping Center | $ 1,257.46 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM358BHCA | Baldwin Hills Shopping Center | $ 868.32 | $ 603.00 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 423.38 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 050400016 | Westland Mall | $ 4,796.90 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM556WWFL | Westland Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM556WWFL | Westland Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM556WWFL | Westland Mall | $ 2,090.43 | $ 57.98 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM556WWFL | Westland Mall | $ 201.26 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM265MAGA | Macon Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 050400018 | Washington Park Mall | $ 4,007.62 | $ 222.82 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM522WPOK | Washington Park Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM522 | Washington Park Mall | $ 2,057.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM522 | Washington Park Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06090031 | MEM - Memphis International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060900315 | MEM - Memphis International Airport | $ 692.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA031MEMB | MEM - Memphis International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA031MEMB | MEM - Memphis International Airport | $ 333.47 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA031MEMB | MEM - Memphis International Airport | $ 720.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM280 | Sunrise Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM280SUTX | Sunrise Mall | $ 1,298.74 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM767LMMI | Lakeside Mall | $ 1,534.54 | $ 1,108.24 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM767LMMI | Lakeside Mall | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM767LMMI | Lakeside Mall | $ 568.50 | $ 410.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM767LMMI | Lakeside Mall | $ 3,358.60 | $ 2,425.70 |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060900301 | Cache Valley Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060900301 | Cache Valley Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM387CVUT | Cache Valley Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM387CVUT | Cache Valley Mall | $ 1,265.20 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM332UNIL | University Mall | $ 2,500.00 | $ - |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 67 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM332UNIL | University Mall | $ 1,793.70 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 051100191 | Towne West Square | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM349TWKS | Towne West Square | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM349TWKS | Towne West Square | $ 2,092.20 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 051100175 | Citrus Park Mall | $ 4,844.53 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM557W2FL | Citrus Park Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM557W2FL | Citrus Park Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM557W2FL | Citrus Park Mall | $ 2,670.40 | $ 74.10 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 395.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 3,493.19 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 423.38 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM239NOTN | Northgate Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 423.38 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 395.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 3,493.19 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PJM108KYKY | ZoomSystems Japan | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | INSTL COST - PJM108KYKY | ZoomSystems Japan | $ 10,249.28 | $ 5,978.78 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 423.38 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM247SVPA | Shenango Valley Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM247SVPA | Shenango Valley Mall | $ 1,647.16 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM241OMFL | Oviedo Marketplace | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM241OMFL | Oviedo Marketplace | $ 1,715.68 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJA002HND2 | ZoomSystems Japan | $ 253.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM255PEIL | Peru Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | P10-2008- E-STORE PRM255PEIL | Peru Mall | $ 1,498.60 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM221 | Colonial Park Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM221CPPA | Colonial Park Mall | $ 2,188.52 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM243NGIA | North Grand Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM243NGIA | North Grand Mall | $ 1,707.82 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM268 | Kirkwood Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM268KIND | Kirkwood Mall | $ 1,581.48 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080500089 | Lakeview Square | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 050800089 | Lakeview Square | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 050800089 | Lakeview Square | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM362LSMI | Lakeview Square | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM362LSMI | Lakeview Square | $ 2,058.80 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 423.38 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA002 | BOS - Logan International Airport | $ 5,200.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM032UPSS | ZoomSystems Japan | $ 253.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 395.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 3,493.19 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM251BSTN | Bradley Square Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM251BSTN | Bradley Square Mall | $ 1,498.60 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06020003 | RDU - Raleigh-Durham International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA032DFWA | DFW - Dallas-Fort Worth International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA032DFWA | DFW - Dallas-Fort Worth International Airport | $ 480.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM657AMAZ | Arizona Mills | $ 1,423.67 | $ 237.17 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM657AMAZ | Arizona Mills | $ 2,500.00 | $ 416.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM657AMAZ | Arizona Mills | $ 445.00 | $ 74.20 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM657 | Arizona Mills | $ 1,786.31 | $ 297.71 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM406CHWV | Charleston Town Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060700222 | Charleston Town Center | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060700222 | Charleston Town Center | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM406CHWV | Charleston Town Center | $ 2,648.04 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM406CHWV | Charleston Town Center | $ 868.32 | $ 603.00 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA011 | IAH - George Bush Intercontinental Airport | $ 5,200.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM579AMFL | Altamonte Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060700220 | Altamonte Mall | $ 3,621.93 | $ 1,333.43 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM560CICO | The Citadel | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM579AMFL | Altamonte Mall | $ 1,774.52 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM579AMFL | Altamonte Mall | $ 133.75 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM579AMFL | Altamonte Mall | $ 2,026.23 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM579AMFL | Altamonte Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA097BWIU | BWI - Baltimore-Washington International Thurgood Marshall Airport | $ 1,061.42 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA097BWIU | BWI - Baltimore-Washington International Thurgood Marshall Airport | $ 914.12 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA097BWIU | BWI - Baltimore-Washington International Thurgood Marshall Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA097BWIU | BWI - Baltimore-Washington International Thurgood Marshall Airport | $ 989.24 | $ 522.08 |
| NewZoom, Inc./15-31141 | INSTAL COST - 060400093 | MSP - Minneapolis-Saint Paul International Airport | $ 1,325.00 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06050014 | MSP - Minneapolis-Saint Paul International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA072MSPE | MSP - Minneapolis-Saint Paul International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA007 | MSP - Minneapolis-Saint Paul International Airport | $ 1,325.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA007 | MSP - Minneapolis-Saint Paul International Airport | $ 302.50 | $ - |
| NewZoom, Inc./15-31141 | INSTAL COST - 060400117 | MSP - Minneapolis-Saint Paul International Airport | $ 1,325.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA005 | LAS - Las Vegas-McCarran International Airport | $ 422.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060700217 | North Park Mall | $ 1,068.32 | $ 808.96 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM427NBIA | North Park Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM427NBIA | North Park Mall | $ 1,914.81 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06070023 | DFW - Dallas-Fort Worth International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA033DFWD | DFW - Dallas-Fort Worth International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA033DFWD | DFW - Dallas-Fort Worth International Airport | $ 480.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBT042BNCT | Connecticut Turnpike - Branford Plaza Northbound | $ 211.46 | $ 152.76 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT042BNCT | Connecticut Turnpike - Branford Plaza Northbound | $ 2,500.00 | $ 1,805.60 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBT042BNCT | Connecticut Turnpike - Branford Plaza Northbound | $ 2,754.00 | $ 1,989.00 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT042BNCT | Connecticut Turnpike - Branford Plaza Northbound | $ 1,078.75 | $ 809.55 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM652SHPA | South Hills Village | $ 332.50 | $ 55.30 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM652SHPA | South Hills Village | $ 2,341.10 | $ 390.20 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM652SHPA | South Hills Village | $ 638.19 | $ 106.29 |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06050014 | MSP - Minneapolis-Saint Paul International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA027LAS2 | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA027LAS2 | LAS - Las Vegas-McCarran International Airport | $ 660.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM346FSMI | Fashion Square Mall | $ 1,660.91 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM346FSMI | Fashion Square Mall | $ 868.32 | $ 603.00 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060300060 | LAS - Las Vegas-McCarran International Airport | $ 692.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA021LASC | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA021LASC | LAS - Las Vegas-McCarran International Airport | $ 720.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM658A2AZ | Arizona Mills | $ 1,423.66 | $ 237.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM658A2AZ | Arizona Mills | $ 2,500.00 | $ 416.80 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM658A2AZ | Arizona Mills | $ 546.25 | $ 91.15 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM658A2AZ | Arizona Mills | $ 1,838.82 | $ 306.42 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA052RNOB | RNO - Reno-Tahoe International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA052RNOB | RNO - Reno-Tahoe International Airport | $ 825.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA052RNOB | RNO - Reno-Tahoe International Airport | $ 388.31 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - PRM550 | Lloyd Center | $ 3,884.82 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM550LCOR | Lloyd Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM550 | Lloyd Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM550 | Lloyd Center | $ 1,660.59 | $ 92.17 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM550LCOR | Lloyd Center | $ 214.05 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 050800075 | Laguna Hills Mall | $ 1,376.75 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM502LHCA - 050800075 | Laguna Hills Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM502LHCA | Laguna Hills Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM502LHCA | Laguna Hills Mall | $ 2,180.50 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA008 | SFO - San Francisco International Airport | $ 5,200.00 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SVC - 051000162 | IND - Indianapolis International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA039INDB | IND - Indianapolis International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA039INDB | IND - Indianapolis International Airport | $ 120.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM725VPCA | Valley Plaza Mall | $ 1,152.48 | $ 864.39 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM725VPCA | Valley Plaza Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM725VPCA | Valley Plaza Mall | $ 3,156.50 | $ 2,367.38 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM725VPCA | Valley Plaza Mall | $ 602.00 | $ 451.52 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA018ATLA | ATLA - Hartsfield Atlanta Airport - Concourse A | $ 5,000.00 | $ 255.26 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA018ATLA | ATLA - Hartsfield Atlanta Airport - Concourse A | $ 242.50 | $ 19.75 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA018ATLA | ATLA - Hartsfield Atlanta Airport - Concourse A | $ 8,403.69 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SVC - 050300011 | Westfield Topanga Plaza Mall | $ 1,451.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM501WT2C | Westfield Topanga Plaza Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM501WT2C | Westfield Topanga Plaza Mall | $ 1,443.20 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 050300010 | Lloyd Center | $ 3,884.82 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM551L2OR | Lloyd Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM551L2OR | Lloyd Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM551L2OR | Lloyd Center | $ 214.04 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM551L2OR | Lloyd Center | $ 1,800.59 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM215SCOR | Salem Center | $ 1,299.39 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM215 | Salem Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM214PTUT | Provo Towne Centre | $ 1,049.80 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM214 | Provo Towne Centre | $ 291.24 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM214PTUT | Provo Towne Centre | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM259HVMT | Holiday Village Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM259HVMT | Holiday Village Mall | $ 1,330.13 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM223IRFL | Indian River Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM223IRFL | Indian River Mall | $ 1,527.21 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM219LIOH | Lima Mall | $ 1,521.55 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM219 | Lima Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM773PPNJ | Paramus Park Mall | $ 1,089.43 | $ 817.09 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM773PPNJ | Paramus Park Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM773PPNJ | Paramus Park Mall | $ 468.25 | $ 351.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM773PPNJ | Paramus Park Mall | $ 3,849.50 | $ 2,887.13 |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060800281 | Colonie Center | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM439CCNY | Colonie Center | $ 2,360.68 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM439CCNY | Colonie Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM439CCNY | Colonie Center | $ 2,456.25 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM439CCNY | Colonie Center | $ 440.87 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM017LKKS | ZoomSystems Japan | $ 253.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 051100192 | Central Mall | $ 596.51 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 051100192 | Central Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 051100192 | Central Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM384CETX | Central Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM384CETX | Central Mall | $ 1,696.98 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM227 | West Ridge Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM227WRKS | West Ridge Mall | $ 1,884.33 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA174XNA1 | XNA - Northwest Arkansas Airport (XNA) | $ 1,232.22 | $ 308.01 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA174XNA1 | XNA - Northwest Arkansas Airport (XNA) | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - BBA174 | XNA - Northwest Arkansas Airport (XNA) | $ 645.50 | $ 161.39 |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060400098 | BOS - Logan International Airport | $ 180.75 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA034BOSC | BOS - Logan International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA034BOSC | BOS - Logan International Airport | $ 1,276.74 | $ 673.75 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA158PVD1 | PVD - T.F. Green Airport (PVD) | $ 143.45 | $ 59.87 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA158PVD1 | PVD - T.F. Green Airport (PVD) | $ 540.54 | $ 225.12 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA158PVD1 | PVD - T.F. Green Airport (PVD) | $ 2,500.00 | $ 1,041.76 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA158PVD1 | PVD - T.F. Green Airport (PVD) | $ 1,198.40 | $ 499.31 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA158PVD1 | PVD - T.F. Green Airport (PVD) | $ 306.25 | $ 127.54 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060500155 | Cordova Mall | $ 4,003.24 | $ 211.24 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM524CDFL | Cordova Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM524CDFL | Cordova Mall | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM524CDFL | Cordova Mall | $ 2,200.70 | $ 61.15 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM524 | Cordova Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060300071 | Northgate Mall | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060300071 | Northgate Mall | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060300071 | Northgate Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM085NGCA | Northgate Mall | $ 1,100.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PJM107FSHD | ZoomSystems Japan | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - PRB048 | MCAS Cherry Point | $ 3,915.87 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB048CPNC | MCAS Cherry Point | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB048 | MCAS Cherry Point | $ 540.00 | $ 30.00 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB048 | MCAS Cherry Point | $ 2,743.90 | $ 152.42 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM110 | Orange Park Mall | $ 2,098.63 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060900296 | Fashion Square Mall | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060900296 | Fashion Square Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM346FSMI | Fashion Square Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM346FSMI | Fashion Square Mall | $ 2,172.70 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060900294 | North Shore Square | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060900294 | North Shore Square | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060900294 | North Shore Square | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM395NSLA | North Shore Square | $ 1,861.02 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM395NSLA | North Shore Square | $ 833.32 | $ 578.67 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM516TCOH | Tri-County Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM516 | Tri-County Mall | $ 1,243.04 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM516 | Tri-County Mall | $ 460.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA177 | LAS - Las Vegas-McCarran International Airport | $ 1,331.07 | $ 332.88 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA177LAS3 | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 061000366 | Imperial Valley Mall | $ 1,355.81 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM104 | Imperial Valley Mall | $ 211.86 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTAL COST- 061000376 | Wheaton Plaza | $ 1,280.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM106 | Wheaton Plaza | $ 1,296.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM106 | Wheaton Plaza | $ 292.36 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM106WPMD | Wheaton Plaza | $ 116.88 | $ - |
| NewZoom, Inc./15-31141 | ROA LCD IN SVC - 070100004 | MCO - Orlando International Airport | $ 459.72 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100004 | MCO - Orlando International Airport | $ 692.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA077MCO2 | MCO - Orlando International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM398DCAK | Dimond Center | $ 1,698.16 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM398DCAK | Dimond Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM398DCAK | Dimond Center | $ 600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM398DCAK | Dimond Center | $ 1,215.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - RSA045 | IAH - George Bush Intercontinental Airport | $ 1,181.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA012 | IAH - George Bush Intercontinental Airport | $ 302.50 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA012 | IAH - George Bush Intercontinental Airport | $ 5,200.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA012GBTA | IAH - George Bush Intercontinental Airport | $ 224.21 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 070100005 | Charlottesville Fashion Sq | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM107 | Charlottesville Fashion Sq | $ 1,703.93 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM107 | Charlottesville Fashion Sq | $ 384.06 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM107CFVA | Charlottesville Fashion Sq | $ 120.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900306 | Great Northern Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM109 | Great Northern Mall | $ 2,403.82 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM109 | Great Northern Mall | $ 419.26 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900288 | Weberstown Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900274 | Horton Plaza | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM113 | Horton Plaza | $ 1,134.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM113 | Horton Plaza | $ 177.03 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900318 | Paradise Valley Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM118 | Paradise Valley Mall | $ 1,216.91 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM118 | Paradise Valley Mall | $ 800.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900324 | Midland Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM125 | Midland Mall | $ 1,789.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM125 | Midland Mall | $ 392.21 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900320 | Hickory Point Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM116 | Hickory Point Mall | $ 2,252.89 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM116 | Hickory Point Mall | $ 256.64 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 061000351 | The Lakes Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM121 | The Lakes Mall | $ 2,388.81 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM121 | The Lakes Mall | $ 231.46 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900300 | Lindale Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM111 | Lindale Mall | $ 2,165.07 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM111 | Lindale Mall | $ 269.79 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900316 | Eastland Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM115 | Eastland Mall | $ 2,362.95 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM115 | Eastland Mall | $ 240.61 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900323 | Chapel Hill Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM117 | Chapel Hill Mall | $ 1,686.78 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM117 | Chapel Hill Mall | $ 134.23 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 061000378 | Laurel Park Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM124 | Laurel Park Mall | $ 2,548.95 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM124 | Laurel Park Mall | $ 203.20 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060900317 | Regency Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM120 | Regency Mall | $ 2,438.39 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM120 | Regency Mall | $ 251.45 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 061000370 | Janesville Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM123 | Janesville Mall | $ 838.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM123 | Janesville Mall | $ 267.32 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM123JAWI | Janesville Mall | $ 1,406.75 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - 060800272 | University Mall | $ 1,600.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM122 | University Mall | $ 3,356.78 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA005 | LAS - Las Vegas-McCarran International Airport | $ 5,200.00 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06100036 | LAS - Las Vegas-McCarran International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA029LAS2 | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA029LAS2 | LAS - Las Vegas-McCarran International Airport | $ 660.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070900212 | Nittany Mall | $ 1,545.77 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM486NIPA | Nittany Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM486NIPA | Nittany Mall | $ 2,498.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM744CCSC | Columbiana Centre | $ 941.76 | $ 654.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM744CCSC | Columbiana Centre | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM744CCSC | Columbiana Centre | $ 524.50 | $ 364.23 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM744CCSC | Columbiana Centre | $ 3,090.00 | $ 2,145.87 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA143FLL1 | FLL - Fort Lauderdale-Hollywood International Airport | $ 2,545.00 | $ 848.44 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070900218 | Fort Lewis | $ 1,924.65 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - ISB002FLWA | Fort Lewis | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - ISB002FLWA | Fort Lewis | $ 1,338.96 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - ISB002FLWA | Fort Lewis | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA196MSN6 | MSN - Dane County Regional Airport (MSN) | $ 1,022.42 | $ 766.82 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA196MSN6 | MSN - Dane County Regional Airport (MSN) | $ 1,230.00 | $ 922.47 |
| NewZoom, Inc./15-31141 | FREIGHT COST - BBA196MSN6 | MSN - Dane County Regional Airport (MSN) | $ 1,880.45 | $ 1,410.38 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA196MSN6 | MSN - Dane County Regional Airport (MSN) | $ 505.75 | $ 379.30 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB032FJSC | Fort Jackson | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRB032FJSC | Fort Jackson | $ 5,097.99 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB032FJSC | Fort Jackson | $ 2,395.60 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - BBA157 | DFW - Dallas-Fort Worth International Airport | $ 1,786.30 | $ 99.22 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA157DFWD | DFW - Dallas-Fort Worth International Airport | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA157DFWD | DFW - Dallas-Fort Worth International Airport | $ 260.00 | $ 7.30 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM479BLIL | Stratford Square Mall | $ 3,909.81 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM479BLIL | Stratford Square Mall | $ 1,662.10 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM479BLIL | Stratford Square Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070900217 | Wiregrass Commons | $ 1,545.77 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM492WCAL | Wiregrass Commons | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM492WCAL | Wiregrass Commons | $ 2,595.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM505 | Southern Park Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM505 | Southern Park Mall | $ 2,459.90 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM505 - FUJI | Southern Park Mall | $ 48.37 | $ 6.83 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM505 - 080200028 | Southern Park Mall | $ 1,422.98 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM170 | The Hanover Mall | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM170 | The Hanover Mall | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM170HMMA | The Hanover Mall | $ 120.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM170 | The Hanover Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SVC - 06110039 | OAK - Oakland International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA065OAK1 | OAK - Oakland International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM161WMNY | Wilton Mall at Saratoga | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM161 | Wilton Mall at Saratoga | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM161 | Wilton Mall at Saratoga | $ 374.85 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM158EMIN | Eastland Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM158 | Eastland Mall | $ 1,205.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM158 | Eastland Mall | $ 288.35 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA010LAX7 | LAX - Los Angeles International Airport | $ 4,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA010LAX7 | LAX - Los Angeles International Airport | $ 906.70 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100411 | LAX - Los Angeles International Airport | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA010LAX7 | LAX - Los Angeles International Airport | $ 2,178.86 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 061100412 | Northridge Mall | $ 1,760.52 | $ 770.52 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM425NBCA | Northridge Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM187 | Flagstaff Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM037MSMD | Marley Station Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM037 | Marley Station Mall | $ 1,296.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM037 | Marley Station Mall | $ 384.01 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SVC - 06120044 | JFK - John F. Kennedy International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA044JFK5 | JFK - John F. Kennedy International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA044JFK5 | JFK - John F. Kennedy International Airport | $ 1,515.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM178 | Houston County Galleria | $ 2,621.50 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM178 | Houston County Galleria | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM178 | Houston County Galleria | $ 323.60 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM200 | Pueblo Mall | $ 1,134.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM200 | Pueblo Mall | $ 291.24 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061200449 | Pueblo Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM200 | Pueblo Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM147SOMO | South County Mall | $ 1,440.00 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM147 | South County Mall | $ 1,061.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM147 | South County Mall | $ 278.73 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM146CHMO | Chesterfield Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM146 | Chesterfield Mall | $ 1,061.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM146 | Chesterfield Mall | $ 278.73 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM151ITNY | Shops at Ithaca | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM151TNY | Shops at Ithaca | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM151 | Shops at Ithaca | $ 374.85 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM137SPVA | Southpark Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM137 | Southpark Mall | $ 2,746.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM137 | Southpark Mall | $ 711.91 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM166 | Livingston Mall | $ 1,296.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM166 | Livingston Mall | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM166 | Livingston Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100419 | IAH - George Bush Intercontinental Airport | $ 692.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA045IAHD | IAH - George Bush Intercontinental Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA045IAHD | IAH - George Bush Intercontinental Airport | $ 625.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA045IAHD | IAH - George Bush Intercontinental Airport | $ 1,760.00 | $ 224.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM639 | Arundel Mills | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM639AMMD | Arundel Mills | $ 2,624.80 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM639AMMD | Arundel Mills | $ 505.75 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100421 | Central Mall | $ 596.50 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 061100421 | Central Mall | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 061100421 | Central Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM380CETX | Central Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM380CETX | Central Mall | $ 1,682.79 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA053IAHE | IAH - George Bush Intercontinental Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA053IAHE | IAH - George Bush Intercontinental Airport | $ 780.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM186 | Prescott Gateway Mall | $ 1,134.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM186 | Prescott Gateway Mall | $ 291.24 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM186PGAZ | Prescott Gateway Mall | $ 240.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM186 | Prescott Gateway Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM339HAMD | Harford Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM339HAMD | Harford Mall | $ 2,128.90 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM222 | Anchorage 5th Avenue Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM198 | Grand Teton Mall | $ 1,134.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM198 | Grand Teton Mall | $ 291.24 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM198 | Grand Teton Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM197 | Lakeland Square Mall | $ 1,416.40 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM197 | Lakeland Square Mall | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100427 | Lakeland Square Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM197 | Lakeland Square Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM203 | Westgate Mall | $ 1,656.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM203 | Westgate Mall | $ 841.34 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100429 | Westgate Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM203 | Westgate Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM205 | Sunset Mall | $ 1,291.70 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM205 | Sunset Mall | $ 371.31 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM205 | Sunset Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM185 | Westmoreland Mall | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM185 | Westmoreland Mall | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100431 | Westmoreland Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM185 | Westmoreland Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM199 | Coastland Center | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM199 | Coastland Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM199 | Coastland Center | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061200433 | Coastland Center | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM191CRMI | Crossroads Mall | $ 1,528.60 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM191 | Crossroads Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061200434 | Crossroads Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBM003HHCA | Hollywood and Highland | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBM003HHCA | Hollywood and Highland | $ 929.68 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBM003HHCA | Hollywood and Highland | $ 1,120.49 | $ 591.45 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 061200436 | Empire Mall | $ 1,068.32 | $ 808.96 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM423EMSD | Empire Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM423EMSD | Empire Mall | $ 1,825.13 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA009LAX4 | LAX - Los Angeles International Airport | $ 650.13 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061200438 | LAX - Los Angeles International Airport | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM202 | Crossroads Center | $ 1,181.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM202 | Crossroads Center | $ 312.81 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061200439 | Crossroads Center | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM202 | Crossroads Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA041JFK5 | JFK - John F. Kennedy International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061200441 | Eastern Hills Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM372EHNY | Eastern Hills Mall | $ 1,024.48 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM372EHNY | Eastern Hills Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 061200442 | Fairlane Town Center | $ 163.88 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 061200442 | Fairlane Town Center | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM390 | Fairlane Town Center | $ 2,017.52 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM390FLMI | Fairlane Town Center | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM129MMTX | Midway Mall | $ 1,200.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM129 | Midway Mall | $ 2,223.01 | $ - |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 72 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM129 | Midway Mall | $ 277.62 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM129MTTX | Midway Mall | $ 150.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM183 | Honey Creek Mall | $ 1,205.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM183 | Honey Creek Mall | $ 323.60 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM183 | Honey Creek Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06120044 | JFK - John F. Kennedy International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA042JFK7 | JFK - John F. Kennedy International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA042VFK7 | JFK - John F. Kennedy International Airport | $ 1,550.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA042JFK7 | JFK - John F. Kennedy International Airport | $ 1,060.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM167 | Rockaway Townsquare | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM165 | Columbia Center | $ 1,134.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM165 | Columbia Center | $ 278.55 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM165 | Columbia Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM165CCWA | Columbia Center | $ 833.32 | $ 578.67 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM177 | Diamond Run Mall | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM177 | Diamond Run Mall | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM177DRVT | Diamond Run Mall | $ 280.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100403 | Diamond Run Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM177 | Diamond Run Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100405 | Muncie Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 061100405 | Muncie Mall | $ 170.91 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM331MUIN | Muncie Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM331MUIN | Muncie Mall | $ 2,146.40 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM171MPTX | Midland Park Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM171 | Midland Park Mall | $ 1,181.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM171 | Midland Park Mall | $ 299.18 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM176 | DuBois Mall | $ 1,536.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM176 | DuBois Mall | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM176 | DuBois Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM193 | Spokane Valley Mall | $ 1,134.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM193 | Spokane Valley Mall | $ 291.24 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100408 | Spokane Valley Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM193 | Spokane Valley Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM181 | Foothills Mall | $ 1,205.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM181 | Foothills Mall | $ 323.60 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100409 | Foothills Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM181 | Foothills Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA060LGAC | LGA - LaGuardia International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061200455 | Melbourne Square | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM407MEFL | Melbourne Square | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM407MEFL | Melbourne Square | $ 1,735.36 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 061200456 | NorthTown Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 061200456 | NorthTown Mall | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 061200456 | NorthTown Mall | $ 881.27 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM431NBWA | NorthTown Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM431NBWA | NorthTown Mall | $ 1,434.86 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR041WLNV | Westgate Las Vegas Resort & Casino | $ 941.76 | $ 706.32 |
| NewZoom, Inc./15-31141 | INSTL COST - BBR041WLNV | Westgate Las Vegas Resort & Casino | $ 1,385.00 | $ 1,038.77 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR041WLNV | Westgate Las Vegas Resort & Casino | $ 1,145.96 | $ 859.49 |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 07010000 | MCO - Orlando International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100002 | MCO - Orlando International Airport | $ 692.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA023MCO4 | MCO - Orlando International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA023MCO4 | MCO - Orlando International Airport | $ 480.00 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 07010000 | MCO - Orlando International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100003 | LGA - LaGuardia International Airport | $ 674.42 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100006 | Valdosta Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070100006 | Valdosta Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM364VAGA | Valdosta Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM364VAGA | Valdosta Mall | $ 2,110.10 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 070100007 | Fort Bliss | $ 163.81 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070100007 | Fort Bliss | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 070100007 | Fort Bliss | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB005AATX | Fort Bliss | $ 2,500.00 | $ 143.80 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB005AATX | Fort Bliss | $ 1,758.88 | $ 127.66 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100008 | Tropicana Laughlin | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 070100008 | Tropicana Laughlin | $ 163.81 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR023TLNV | Tropicana Laughlin | $ 476.70 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR023TLNV | Tropicana Laughlin | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA073LAX8 | LAX - Los Angeles International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100010 | LAX - Los Angeles International Airport | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA073LAX8 | LAX - Los Angeles International Airport | $ 2,583.13 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070100011 | Oglethorpe Mall | $ 3,944.55 | $ 153.60 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM601OTGA | Oglethorpe Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM601OTGA | Oglethorpe Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM601OTGA | Oglethorpe Mall | $ 2,007.64 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM601OTGA | Oglethorpe Mall | $ 582.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM601OTGA | Oglethorpe Mall | $ 201.25 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070100013 | Pierre Bossier Mall | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM385PBLA | Pierre Bossier Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM385PBLA | Pierre Bossier Mall | $ 1,840.52 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM400PALA | Pierre Bossier Mall | $ 1,852.76 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM385PBLA | Pierre Bossier Mall | $ 208.75 | $ 75.35 |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 73 of 178

| Debtor Name/Case Number | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR021HRLA | Hilton New Orleans Riverside | $ 1,341.94 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR021HRLA | Hilton New Orleans Riverside | $ 1,161.50 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR021HRLA | Hilton New Orleans Riverside | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070100015 | IAH - George Bush Intercontinental Airport | $ 1,714.78 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA088IAHC | IAH - George Bush Intercontinental Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA088IAHC | IAH - George Bush Intercontinental Airport | $ 866.22 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA074LAX1 | LAX - Los Angeles International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100017 | LAX - Los Angeles International Airport | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 070100017 | LAX - Los Angeles International Airport | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA074LAX1 | LAX - Los Angeles International Airport | $ 2,316.63 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070100019 | JFK - John F. Kennedy International Airport | $ 1,714.77 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA089JFK5 | JFK - John F. Kennedy International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA089JFK5 | JFK - John F. Kennedy International Airport | $ 1,136.58 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA089JFK5 | JFK - John F. Kennedy International Airport | $ 1,624.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA089JFK5 | JFK - John F. Kennedy International Airport | $ 55.53 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070100020 | Pacific View Mall | $ 1,544.58 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM488P2CA | Pacific View Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM488P2CA | Pacific View Mall | $ 1,297.50 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM235 | River Hills Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM235RHMN | River Hills Mall | $ 1,398.17 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM235RHMN | River Hills Mall | $ 218.12 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100021 | The Boulevard Mall | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 070100021 | The Boulevard Mall | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM413BLNV | The Boulevard Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM413BLNV | The Boulevard Mall | $ 1,001.12 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100022 | Metrocenter | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 070100022 | Metrocenter | $ 163.81 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070100022 | Metrocenter | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 070100022 | Metrocenter | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM404MAAZ | Metrocenter | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM404MAAZ | Metrocenter | $ 1,443.74 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070100023 | Bellis Fair | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 070100023 | Bellis Fair | $ 163.81 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070100023 | Bellis Fair | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM409BAWA | Bellis Fair | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM409BAWA | Bellis Fair | $ 1,616.48 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070100024 | Dover Mall | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM338DODE | Dover Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM338DODE | Dover Mall | $ 2,333.40 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR020MCNV | Monte Carlo Resort and Casino | $ 1,705.59 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR020MCNV | Monte Carlo Resort and Casino | $ 602.06 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR020MCNV | Monte Carlo Resort and Casino | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 070200029 | LAS - Las Vegas-McCarran International Airport | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA069LVD1 | LAS - Las Vegas-McCarran International Airport | $ 529.42 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA069LVD1 | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070200030 | Midway Mall | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070200030 | Midway Mall | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM403MDOH | Midway Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM403MDOH | Midway Mall | $ 2,033.98 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070200031 | Harrisburg Mall | $ 3,814.50 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM466HAPA | Harrisburg Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM466HAPA | Harrisburg Mall | $ 2,505.73 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070200032 | Mid Rivers Mall | $ 4,000.49 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM543MRMO | Mid Rivers Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM543MRMO | Mid Rivers Mall | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM543 | Mid Rivers Mall | $ 2,338.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM543 | Mid Rivers Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070200033 | Enfield Square | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070200033 | Enfield Square | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 070200033 | Enfield Square | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM411ENCT | Enfield Square | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM411ENCT | Enfield Square | $ 2,184.86 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070200034 | Great Lakes Mall | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM340GAOH | Great Lakes Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM340GAOH | Great Lakes Mall | $ 2,028.66 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070200035 | Barksdale AFB | $ 1,545.77 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB027BALA | Barksdale AFB | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB027BALA | Barksdale AFB | $ 2,009.60 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070200036 | Peterson AFB | $ 85.09 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB029PECO | Peterson AFB | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB029PECO | Peterson AFB | $ 1,631.80 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070200037 | Newburgh Mall | $ 5,214.20 | $ 2,793.33 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM566NBNY | Newburgh Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM566NBNY | Newburgh Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM566NBNY | Newburgh Mall | $ 4,883.08 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM769MMNV | Meadows Mall | $ 1,936.71 | $ 1,452.51 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM769MMNV | Meadows Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM769MMNV | Meadows Mall | $ 2,454.05 | $ 1,840.52 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM769MMNV | Meadows Mall | $ 543.25 | $ 407.44 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM779W2NJ | Willowbrook Mall | $ 1,263.31 | $ 947.50 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM779W2NJ | Willowbrook Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM779W2NJ | Willowbrook Mall | $ 2,963.82 | $ 2,222.85 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | INSTL COST - PRM779W2NJ | Willowbrook Mall | $ 377.50 | $ 283.09 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM276STMO | St. Louis Mills | $ 1,523.94 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070200046 | St. Charles Town Center Mall | $ 3,741.54 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM461SCMD | St. Charles Town Center Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM461SCMD | St. Charles Town Center Mall | $ 2,582.88 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070200047 | Pecanland Mall | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM400PALA | Pecanland Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070200048 | Grapevine Mills | $ 1,545.77 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM498GMTX | Grapevine Mills | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM498GMTX | Grapevine Mills | $ 1,970.20 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 071000236 | Gadsden Mall | $ 1,717.66 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM483GAAL | Gadsden Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM483GAAL | Gadsden Mall | $ 2,295.80 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070700175 | Great Mall | $ 1,545.77 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM497G2CA | Great Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM497G2CA | Great Mall | $ 850.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM244CSIA | College Square Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM244CSIA | College Square Mall | $ 1,467.82 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM282 | Alexandria Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM282ALLA | Alexandria Mall | $ 1,353.85 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM248 | Brazos Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM248BRTX | Brazos Mall | $ 1,581.48 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM294 | Manhattan Town Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM294MTKS | Manhattan Town Center | $ 1,173.44 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM258QSOK | Quail Springs Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM258QSQK | Quail Springs Mall | $ 1,641.48 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM252BAME | Bangor Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM252BAME | Bangor Mall | $ 1,775.68 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM281 | Stroud Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM281STPA | Stroud Mall | $ 1,758.64 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM154 | Queen Ka'ahumanu Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PJM110UYOS | ZoomSystems Japan | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 050900121 | Red Cliffs Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 050900121 | Red Cliffs Mall | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 050900121 | Red Cliffs Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM392RCUT | Red Cliffs Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM392RCUT | Red Cliffs Mall | $ 1,251.01 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 395.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - 99540 | ZoomSystems Japan | $ 3,493.19 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM293TOKY | Towne Mall | $ 1,485.49 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM293 | Towne Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM293TOKY | Towne Mall | $ 1,422.98 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM283 | Kingsport Town Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM283KTTN | Kingsport Town Center | $ 1,485.49 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 051100193 | ZoomSystems Warehouse | $ 3,651.09 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBT023ATIL | Amtrak - Union Station (CHI) | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM263 | Town Center at Aurora | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM263TCCO | Town Center at Aurora | $ 1,334.44 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - BBA155 | OAK - Oakland International Airport | $ 3,774.09 | $ 245.73 |
| NewZoom, Inc./15-31141 | R1 SECURITY IN SVC - BBA155 | OAK - Oakland International Airport | $ 269.50 | $ 7.35 |
| NewZoom, Inc./15-31141 | FREIGHT IN BBA155 | OAK - Oakland International Airport | $ 1,025.00 | $ 28.55 |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 051200206 | Edgewater Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM383EDMS | Edgewater Mall | $ 1,890.80 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM383EDMS | Edgewater Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA148SAV1 | SAV - Savannah Intl Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST BBA148SAV1 | SAV - Savannah Intl Airport | $ 1,023.76 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060100009 | Little Rock AFB | $ 4,796.89 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB053LRAR | Little Rock AFB | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB053LRAR | Little Rock AFB | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB053LRAR | Little Rock AFB | $ 2,228.24 | $ 61.74 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA188PITA | PIT - Pittsburgh Int'l Airport (PIT) | $ 499.45 | $ 235.92 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA188PITA | PIT - Pittsburgh Int'l Airport (PIT) | $ 2,500.00 | $ 1,180.64 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA188PITA | PIT - Pittsburgh Int'l Airport (PIT) | $ 867.30 | $ 373.75 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA188PITA | PIT - Pittsburgh Int'l Airport (PIT) | $ 697.50 | $ 329.28 |
| NewZoom, Inc./15-31141 | LCD IN SVC - 060300085 | LAS - Las Vegas-McCarran International Airport | $ 459.72 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA038LASD | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA038LASD | LAS - Las Vegas-McCarran International Airport | $ 526.10 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060400121 | Orange Park Mall | $ 2,340.78 | $ 738.28 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM421OPFL | Orange Park Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM421OPFL | Orange Park Mall | $ 2,280.47 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM373EAMA | Eastfield Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM373EAMA | Eastfield Mall | $ 1,200.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBR005LUNV | The Luxor | $ 751.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR005 | The Luxor | $ 2,458.70 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR005LUNV | The Luxor | $ 874.24 | $ 461.48 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060700207 | Animas Valley Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060700207 | Animas Valley Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM379AVNM | Animas Valley Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM379AVNM | Animas Valley Mall | $ 1,412.92 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 060700214 | PHL - Philadelphia International Airport | $ 1,707.60 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA086PHLA | PHL - Philadelphia International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA086PHLA | PHL - Philadelphia International Airport | $ 1,133.94 | $ - |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 75 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | INSTL COST - BBA086PHLA | PHL - Philadelphia International Airport | $ 1,831.68 | $ 1,017.60 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060700221 | Oakwood Center | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060700221 | Oakwood Center | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060700221 | Oakwood Center | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM394OWLA | Oakwood Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM394OWLA | Oakwood Center | $ 1,860.69 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM184 | Wausau Center Mall | $ 1,445.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM184 | Wausau Center Mall | $ 1,840.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM184 | Wausau Center Mall | $ 323.60 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM266 | Burlington Square | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM266BSNC | Burlington Square | $ 1,638.64 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM163LMMD | Lakeforest Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM163 | Lakeforest Mall | $ 1,296.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM163 | Lakeforest Mall | $ 384.01 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM679CTVA | Chesterfield Towne Center | $ 74.00 | $ 24.56 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM679CTVA | Chesterfield Towne Center | $ 2,500.00 | $ 833.44 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM679CTVA | Chesterfield Towne Center | $ 2,485.46 | $ 828.50 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM679CTVA | Chesterfield Towne Center | $ 640.00 | $ 213.28 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM133SPTX | Sunland Park | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM133 | Sunland Park | $ 1,111.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM133 | Sunland Park | $ 265.10 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR006RINV | Rio All-Suite Hotel & Casino - #2 | $ 546.47 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR006RINV | Rio All-Suite Hotel & Casino - #2 | $ 542.50 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR006RINV | Rio All-Suite Hotel & Casino - #2 | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM002LTFC | ZoomSystems Japan | $ 1,114.79 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM002LTFC | ZoomSystems Japan | $ 4,657.87 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM004LKKC | ZoomSystems Japan | $ 1,114.79 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM003UDKT | ZoomSystems Japan | $ 1,114.79 | $ - |
| NewZoom, Inc./15-31141 | SONY LCD IN SVC - 060900321 | LAX - Los Angeles International Airport | $ 592.55 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060900321 | LAX - Los Angeles International Airport | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA043LAX4 | LAX - Los Angeles International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM333GHTN | The Mall at Green Hills | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM333GHTN | The Mall at Green Hills | $ 1,844.90 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM291 | Somersville Towne Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM174LSFL | Lake Square Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM174 | Lake Square Mall | $ 1,296.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM174 | Lake Square Mall | $ 402.34 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM162SPTX | South Park Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM162 | South Park Mall | $ 1,361.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM162 | South Park Mall | $ 285.55 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM005LYYK | ZoomSystems Japan | $ 1,114.79 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PJM006LKKK | ZoomSystems Japan | $ 1,114.77 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 060900330 | Mall of the Bluffs | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060900330 | Mall of the Bluffs | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060900330 | Mall of the Bluffs | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM389MBIA | Mall of the Bluffs | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM389MBIA | Mall of the Bluffs | $ 1,819.80 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM190 | Eastridge Mall | $ 1,134.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM190 | Eastridge Mall | $ 291.24 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM190 | Eastridge Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM402BEAK | Bentley Mall | $ 1,698.16 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 061000333 | Bentley Mall | $ 163.81 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 061000333 | Bentley Mall | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM402BEAK | Bentley Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM402BEAK | Bentley Mall | $ 1,585.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA075AU14 | AUS - Austin-Bergstrom International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 061000334 | AUS - Austin-Bergstrom International Airport | $ 40.30 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA075AU14 | AUS - Austin-Bergstrom International Airport | $ 1,082.94 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA075AU14 | AUS - Austin-Bergstrom International Airport | $ 1,224.24 | $ 646.07 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 061000335 | IAH - George Bush Intercontinental Airport | $ 4,371.10 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA119IAHA | IAH - George Bush Intercontinental Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA119IAHA | IAH - George Bush Intercontinental Airport | $ 855.36 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA119IAHA | IAH - George Bush Intercontinental Airport | $ 1,507.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 061000336 | Quail Springs Mall | $ 1,568.32 | $ 781.20 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM429QBOK | Quail Springs Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM429QBOK | Quail Springs Mall | $ 1,817.29 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061000337 | New York New-York Hotel & Casino | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBR038NYNV | New York New-York Hotel & Casino | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM150CSTN | College Square Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM150CSTN | College Square Mall | $ 1,385.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM150 | College Square Mall | $ 288.35 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM152GTTX | Golden Triangle Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM152GTTX | Golden Triangle Mall | $ 488.65 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM152 | Golden Triangle Mall | $ 194.98 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM143BPWI | Bay Park Square | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM143BPWI | Bay Park Square | $ 1,145.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM143 | Bay Park Square | $ 274.25 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM139OHTN | Old Hickory Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM390HTN | Old Hickory Mall | $ 1,265.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM139 | Old Hickory Mall | $ 288.35 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA160PVD7 | PVD - T.F. Green Airport (PVD) | $ 540.54 | $ 225.12 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA160PVD7 | PVD - T.F. Green Airport (PVD) | $ 2,500.00 | $ 1,041.76 |

| Debtor Name/Case Number | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA160PVD7 | PVD - T.F. Green Airport (PVD) | $ 1,198.40 | $ 499.31 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA160PVD7 | PVD - T.F. Green Airport (PVD) | $ 306.25 | $ 127.54 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA020BOSC | BOS - Logan International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA020BOSC | BOS - Logan International Airport | $ 600.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM141SRTN | Stones River Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM141SRTN | Stones River Mall | $ 1,085.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM141 | Stones River Mall | $ 288.35 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM201 | Santa Rosa Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM201SRFL | Santa Rosa Mall | $ 1,957.17 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA113DTWN | DTW - Detroit Metropolitan Wayne County Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM192 | Brass Mills Center | $ 2,201.50 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM192 | Brass Mills Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM192 | Brass Mills Center | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061000350 | Brass Mills Center | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM138WSGA | Walnut Square | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM138 | Walnut Square | $ 1,325.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM138 | Walnut Square | $ 288.35 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM149NOMO | Northpark Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM149NOMO | Northpark Mall | $ 1,271.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM149 | Northpark Mall | $ 278.73 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM132ANSC | Anderson Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM132ANSC | Anderson Mall | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM132 | Anderson Mall | $ 356.52 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM153WWHI | Macy's Windward Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM153WWHI | Macy's Windward Mall | $ 5,024.53 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 061000356 | The Mall at Sierra Vista | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 061000356 | The Mall at Sierra Vista | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM377SVAZ | The Mall at Sierra Vista | $ 1,337.80 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM377SVAZ | The Mall at Sierra Vista | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM764B2ID | Boise Town Square | $ 1,184.09 | $ 822.30 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM764B2ID | Boise Town Square | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM764B2ID | Boise Town Square | $ 622.25 | $ 432.17 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM764B2ID | Boise Town Square | $ 2,298.70 | $ 1,596.35 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM157GMIL | Golf Mill Shopping Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM157GMIL | Golf Mill Shopping Center | $ 705.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM157 | Golf Mill Shopping Center | $ 288.35 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM676ICCA | Inland Center Mall | $ 2,500.00 | $ 833.44 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM676ICCA | Inland Center Mall | $ 1,566.60 | $ 522.12 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM676ICCA | Inland Center Mall | $ 376.00 | $ 125.44 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM130MHMN | Miller Hill Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM130MHMN | Miller Hill Mall | $ 2,370.86 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM130 | Miller Hill Mall | $ 265.10 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM156OCTN | Oak Court Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM156OCTN | Oak Court Mall | $ 1,385.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM156 | Oak Court Mall | $ 288.35 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 061000364 | Minneapolis Convention Center | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBM021MCMN | Minneapolis Convention Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBM021MCMN | Minneapolis Convention Center | $ 280.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM175 | Music City Mall | $ 1,181.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM175 | Music City Mall | $ 312.81 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM175 | Music City Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM175MCTX | Music City Mall | $ 625.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM144PATX | Parkdale Mall | $ 1,181.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM144 | Parkdale Mall | $ 278.73 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM144 | Parkdale Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM172JVNY | Jefferson Valley Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM172 | Jefferson Valley Mall | $ 1,296.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM172 | Jefferson Valley Mall | $ 402.34 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06100037 | MCO - Orlando International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA022MCO4 | MCO - Orlando International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA022MCO4 | MCO - Orlando International Airport | $ 740.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA022MCO4 | MCO - Orlando International Airport | $ 577.50 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06100037 | MCO - Orlando International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA050IAHE | IAH - George Bush Intercontinental Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM148GSGA | Georgia Square | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM148 | Georgia Square | $ 1,205.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM148 | Georgia Square | $ 295.40 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM778WBNJ | Willowbrook Mall | $ 1,534.54 | $ 1,150.87 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM778WBNJ | Willowbrook Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM778WBNJ | Willowbrook Mall | $ 605.00 | $ 456.91 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM778WBNJ | Willowbrook Mall | $ 2,963.82 | $ 2,222.85 |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06100037 | MCO - Orlando International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA028DFWC | DFW - Dallas-Fort Worth International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA028DFWC | DFW - Dallas-Fort Worth International Airport | $ 1,476.60 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA028DFWC | DFW - Dallas-Fort Worth International Airport | $ 480.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM134CHNY | Chautauqua Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM134 | Chautauqua Mall | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM134 | Chautauqua Mall | $ 356.52 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM168ECMI | Eastland Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM168 | Eastland Center | $ 1,085.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM168 | Eastland Center | $ 309.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM206 | Bay Street Mall | $ 1,320.00 | $ - |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 77 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100382 | Bay Street Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM206 | Bay Street Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100383 | Town Mall of Westminster | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 061100383 | Town Mall of Westminster | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 061100383 | Town Mall of Westminster | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM375TWMD | Town Mall of Westminster | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM375TWMD | Town Mall of Westminster | $ 2,253.39 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM164VMVA | Valley Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM164 | Valley Mall | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM164 | Valley Mall | $ 384.01 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM169WFMA | The Mall at Whitney Field | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM169 | The Mall at Whitney Field | $ 1,296.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM169 | The Mall at Whitney Field | $ 402.34 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM160CSMD | The Center at Salisbury | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM160 | The Center at Salisbury | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM160 | The Center at Salisbury | $ 384.01 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM760FRNJ | Freehold Raceway Mall | $ 1,630.29 | $ 1,177.39 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM760FRNJ | Freehold Raceway Mall | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM760FRNJ | Freehold Raceway Mall | $ 694.50 | $ 501.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM760FRNJ | Freehold Raceway Mall | $ 4,008.10 | $ 2,894.70 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM142LGTX | Longview Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM142 | Longview Mall | $ 1,108.65 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM142 | Longview Mall | $ 190.09 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM195BWMI | Birchwood Mall | $ 2,356.88 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM195 | Birchwood Mall | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM195 | Birchwood Mall | $ 103.28 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100390 | Birchwood Mall | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM180 | The Galleria (Johnstown) | $ 1,536.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM180 | The Galleria (Johnstown) | $ 420.67 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061100392 | The Galleria (Johnstown) | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM180 | The Galleria (Johnstown) | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM159 | York Galleria | $ 1,416.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM159 | York Galleria | $ 402.34 | $ - |
| NewZoom, Inc./15-31141 | IPOD AIR LCD IN SVC - 06110039 | FLL - Fort Lauderdale-Hollywood International Airport | $ 370.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA037FLL3 | FLL - Fort Lauderdale-Hollywood International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA037FLL3 | FLL - Fort Lauderdale-Hollywood International Airport | $ 2,358.53 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - ISB006FBNC | Fort Bragg | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070800190 | Fort Bragg | $ 1,924.64 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - ISB006FBNC | Fort Bragg | $ 2,822.16 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - ISB006FBNC | Fort Bragg | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070200049 | Great Lakes Mall | $ 596.51 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070200049 | Great Lakes Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM355GBOH | Great Lakes Mall | $ 2,028.56 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070200050 | Summit Mall | $ 596.51 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070200050 | Summit Mall | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM365SAQH | Summit Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM365SAOH | Summit Mall | $ 2,027.60 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR007PHNV | Planet Hollywood - Miracle Mile | $ 1,216.39 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR007PHNV | Planet Hollywood - Miracle Mile | $ 869.56 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR007PHNV | Planet Hollywood - Miracle Mile | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR007PHNV | Planet Hollywood - Miracle Mile | $ 874.24 | $ 461.48 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070800196 | Shoppingtown Mall | $ 3,775.36 | $ 113.89 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM584STNY | Shoppingtown Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM584STNY | Shoppingtown Mall | $ 201.25 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM584STNY | Shoppingtown Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM584STNY | Shoppingtown Mall | $ 2,477.32 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM584STNY | Shoppingtown Mall | $ 167.50 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070600139 | Fort Campbell | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 070600139 | Fort Campbell | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070600139 | Fort Campbell | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB006AAKY | Fort Campbell | $ 2,500.00 | $ 151.99 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB006AAKY | Fort Campbell | $ 2,008.54 | $ 152.26 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070300062 | IAD - Washington Dulles International Airport | $ 1,171.42 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA091IADC | IAD - Washington Dulles International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA091IADC | IAD - Washington Dulles International Airport | $ 1,335.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA091IADC | IAD - Washington Dulles International Airport | $ 2,587.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070300063 | Westfield Palm Desert | $ 1,376.74 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM511WPCA - 070300063 | Westfield Palm Desert | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM511WPCA | Westfield Palm Desert | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM511WPCA | Westfield Palm Desert | $ 1,419.80 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - PRM562 | Rimrock Mall | $ 5,249.82 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM562R2MT | Rimrock Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM562R2MT | Rimrock Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM562R2MT | Rimrock Mall | $ 138.48 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM562 | Rimrock Mall | $ 167.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM562 | Rimrock Mall | $ 2,092.88 | $ 116.12 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 07030065 | Crystal River Mall | $ 3,881.13 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM460CRFL | Crystal River Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM460CRFL | Crystal River Mall | $ 2,816.90 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070300066 | ELP - El Paso International Airport | $ 3,874.11 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA120ELPI | ELP - El Paso International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA120ELPI | ELP - El Paso International Airport | $ 857.17 | $ - |

| Debtor Name/Case Number | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070300067 | DFW - Dallas-Fort Worth International Airport | $ 713.02 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 070300067 | DFW - Dallas-Fort Worth International Airport | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA07 1DFWD | DFW - Dallas-Fort Worth International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA071DFWD | DFW - Dallas-Fort Worth International Airport | $ 912.81 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA071DFWD | DFW - Dallas-Fort Worth International Airport | $ 858.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070300070 | LAS - Las Vegas-McCarran International Airport | $ 4,369.35 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST- BBA110LAS1 | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA110LAS1 | LAS - Las Vegas-McCarran International Airport | $ 1,012.34 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070300053 | Tyrone Square | $ 636.34 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 070300053 | Tyrone Square | $ 163.81 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070300053 | Tyrone Square | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM408TYFL | Tyrone Square | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM408TYFL | Tyrone Square | $ 2,209.40 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070300055 | Fort Polk | $ 1,555.37 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB025FPLA | Fort Polk | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB025FPLA | Fort Polk | $ 2,019.60 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM665BAAL | Bel Air Mall | $ 1,421.16 | $ 236.76 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM665BAAL | Bel Air Mall | $ 2,500.00 | $ 416.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM665BAAL | Bel Air Mall | $ 319.00 | $ 53.20 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM665BAAL | Bel Air Mall | $ 2,292.36 | $ 381.96 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT037GSNJ | Garden State Parkway - Bloomfield | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBT037GSNJ | Garden State Parkway - Bloomfield | $ 855.40 | $ 47.56 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBT037GSNJ | Garden State Parkway - Bloomfield | $ 974.34 | $ 53.96 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070300058 | MCO - Orlando International Airport | $ 3,727.70 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA129MCO3 | MCO - Orlando International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA129MCO3 | MCO - Orlando International Airport | $ 943.90 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA129MCO3 | MCO - Orlando International Airport | $ 337.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM624 | Stonestown Galleria | $ 3,851.59 | $ 192.42 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM624 | Stonestown Galleria | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM624 | Stonestown Galleria | $ 755.00 | $ 21.05 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM624 | Stonestown Galleria | $ 600.00 | $ 16.55 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM624SGCA | Stonestown Galleria | $ 1,025.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM624SGCA | Stonestown Galleria | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM624SGCA | Stonestown Galleria | $ 340.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070300060 | Gurnee Mills | $ 1,555.37 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM494GMIL | Gurnee Mills | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM494GMIL | Gurnee Mills | $ 1,701.90 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070300071 | Hollywood and Highland | $ 3,748.84 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM462HHCA | Hollywood and Highland | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM462HHCA | Hollywood and Highland | $ 1,296.06 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070300072 | Decatur Mall | $ 3,913.44 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM464DEAL | Decatur Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM464DEAL | Decatur Mall | $ 1,743.02 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070300073 | MCO - Orlando International Airport | $ 1,298.60 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA127MCOA | MCO - Orlando International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA127MCOA | MCO - Orlando International Airport | $ 1,013.90 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA127MCOA | MCO - Orlando International Airport | $ 4,224.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070300074 | MKE - George Mitchell International Airport | $ 1,054.73 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA090MKED | MKE - George Mitchell International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA090MKED | MKE - George Mitchell International Airport | $ 902.90 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070300075 | Lakeshore Mall | $ 3,975.74 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM458LSFL | Lakeshore Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM458LSFL | Lakeshore Mall | $ 2,502.20 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070400079 | Fort Leonard Wood | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 070400079 | Fort Leonard Wood | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070400079 | Fort Leonard Wood | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB008AAMO | Fort Leonard Wood | $ 2,500.00 | $ 151.99 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB008AAMO | Fort Leonard Wood | $ 1,932.46 | $ 146.24 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB008AAMO | Fort Leonard Wood | $ 560.00 | $ 42.30 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070400082 | Paradise Valley Mall | $ 117.78 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM503PVAZ - 070400082 | Paradise Valley Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM503PVAZ | Paradise Valley Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM503PVAZ | Paradise Valley Mall | $ 1,400.00 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070400085 | NEX Pensacola | $ 229.86 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB010NEPF | NEX Pensacola | $ 2,500.00 | $ 147.10 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB010NEPF | NEX Pensacola | $ 1,245.00 | $ 73.20 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070400086 | Wyoming Valley Mall | $ 3,714.67 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM493WVPA | Wyoming Valley Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM493WVPA | Wyoming Valley Mall | $ 2,652.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070400087 | Layton Hills Mall | $ 5,216.53 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM580LHUT | Layton Hills Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800215 | The Citadel | $ 4,312.18 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM561C2CO | The Citadel | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM580LHUT | Layton Hills Mall | $ 150.62 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM580LHUT | Layton Hills Mall | $ 2,109.40 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM580LHUT | Layton Hills Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070400088 | Monroeville Mall | $ 3,918.29 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM477MMPA | Monroeville Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM477MMPA | Monroeville Mall | $ 3,041.80 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM762AMWA | Alderwood Mall | $ 1,745.26 | $ 1,454.38 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM762AMWA | Alderwood Mall | $ 2,500.00 | $ 2,083.36 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM762AMWA | Alderwood Mall | $ 2,814.40 | $ 2,345.32 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 070400093 | Fort Drum | $ 603.41 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 070400093 | Fort Drum | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070400093 | Fort Drum | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB009AANY | Fort Drum | $ 2,500.00 | $ 160.18 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB009AANY | Fort Drum | $ 2,246.70 | $ 177.76 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB007AATX | Fort Hood | $ 2,500.00 | $ 151.99 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB007AATX | Fort Hood | $ 1,959.82 | $ 148.18 |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070400101 | Pecanland Mall | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM401PBLA | Pecanland Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM401PBLA | Pecanland Mall | $ 1,972.80 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070400102 | Summit Mall | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM367SBOH | Summit Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM367SBOH | Summit Mall | $ 2,027.60 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070400103 | Logan Valley Mall | $ 1,717.66 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM484LVPA | Logan Valley Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM484LVPA | Logan Valley Mall | $ 2,397.30 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA068PBIC | PBI - Palm Beach International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA068PBIC | PBI - Palm Beach International Airport | $ 364.33 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA068PBIC | PBI - Palm Beach International Airport | $ 1,797.80 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA068PBIC | PBI - Palm Beach International Airport | $ 1,034.24 | $ 545.83 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070500114 | Phillipsburg Mall | $ 1,555.37 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM489PHNJ | Phillipsburg Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM489PHNJ | Phillipsburg Mall | $ 2,556.60 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA190GSPA | GSP - Greenville-Spartanburg Int'l Airport | $ 499.45 | $ 235.92 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA190GSPA | GSP - Greenville-Spartanburg Int'l Airport | $ 2,500.00 | $ 1,180.64 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA190GSPA | GSP - Greenville-Spartanburg Int'l Airport | $ 1,170.90 | $ 552.83 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM542WGNE | Westfield Gateway | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM542WGNE | Westfield Gateway | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM542 | Westfield Gateway | $ 3,407.99 | $ 387.42 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070600131 | Valley Mall | $ 1,545.77 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM490VAMD | Valley Mall | $ 2,407.60 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM490VAMD | Valley Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM759FCCO | Flatirons Crossing Mall | $ 1,103.43 | $ 827.58 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM759FCCO | Flatirons Crossing Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM759FCCO | Flatirons Crossing Mall | $ 2,631.30 | $ 1,973.49 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM759FCCO | Flatirons Crossing Mall | $ 677.00 | $ 507.71 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070600136 | MCO - Orlando International Airport | $ 1,397.96 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA128MCOB | MCO - Orlando International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA128MCOB | MCO - Orlando International Airport | $ 1,013.90 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA128MCOB | MCO - Orlando International Airport | $ 4,224.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBT024MSCT | Connecticut Turnpike - Milford Southbound | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBT024MSCT | Connecticut Turnpike - Milford Southbound | $ 352.50 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBT024 | Connecticut Turnpike - Milford Southbound | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT024MSCT | Connecticut Turnpike - Milford Southbound | $ 521.25 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070600142 | Stratford Square Mall | $ 3,917.92 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM478SSIL | Stratford Square Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM478SSIL | Stratford Square Mall | $ 2,037.10 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070600143 | Asheville Mall | $ 3,811.48 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM530AVNC | Asheville Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM530 | Asheville Mall | $ 2,583.20 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM530 | Asheville Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA161BTV1 | BTV - Burlington International Airport | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA161BTV1 | BTV - Burlington International Airport | $ 960.77 | $ 53.31 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA161BTV1 | BTV - Burlington International Airport | $ 212.20 | $ 11.94 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - PRM570 | Rockaway Townsquare | $ 4,312.18 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM570R2NJ | Rockaway Townsquare | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM570R2NJ | Rockaway Townsquare | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM570R2NJ | Rockaway Townsquare | $ 2,485.68 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM570R2NJ | Rockaway Townsquare | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM774PCPA | Park City Center | $ 1,251.10 | $ 938.35 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM774PCPA | Park City Center | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM774PCPA | Park City Center | $ 3,730.72 | $ 2,798.05 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM774PCPA | Park City Center | $ 473.00 | $ 354.74 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070700159 | Pacific View Mall | $ 1,534.98 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM487PVCA | Pacific View Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM487PVCA | Pacific View Mall | $ 60.68 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM487PVCA | Pacific View Mall | $ 1,297.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070700161 | Marketplace at Factoria | $ 4,312.18 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM578MPWA | Marketplace at Factoria | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM578MPWA | Marketplace at Factoria | $ 133.75 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM578MPWA | Marketplace at Factoria | $ 2,108.19 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM578MPWA | Marketplace at Factoria | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 070700167 | Westfield Gateway | $ 365.00 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 070700167 | Westfield Gateway | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070900203 | CMH - Port Columbus Int'l Airport (CMH ) | $ 2,034.94 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA130CMHO | CMH - Port Columbus Int'l Airport (CMH ) | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA130CMHO | CMH - Port Columbus Int'l Airport (CMH ) | $ 889.45 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA130CMHO | CMH - Port Columbus Int'l Airport (CMH ) | $ 834.49 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 070900208 | Temple Mall | $ 742.90 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM508TETX - 070900208 | Temple Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM508TETX | Temple Mall | $ 2,034.80 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070900224 | MCB Camp Pendleton | $ 3,856.25 | $ - |

10/8/2015 12:17 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB016CPCA | MCB Camp Pendleton | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB016CPCA | MCB Camp Pendleton | $ 1,463.40 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SVC - 070900225 | MSP - Minneapolis-Saint Paul International Airport | $ 802.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA134MSP2 | MSP - Minneapolis-Saint Paul International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA134MSP2 | MSP - Minneapolis-Saint Paul International Airport | $ 808.65 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA134MSP2 | MSP - Minneapolis-Saint Paul International Airport | $ 1,334.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080100018 | River Oaks Center | $ 3,915.37 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM581ROIL | River Oaks Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM581ROIL | River Oaks Center | $ 133.75 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM581ROIL | River Oaks Center | $ 2,402.68 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM581ROIL | River Oaks Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080100023 | Livingston Mall | $ 365.93 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM506LINJ - 080100023 | Livingston Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM506LINJ | Livingston Mall | $ 2,562.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM680C2VA | Chesterfield Towne Center | $ 204.08 | $ 68.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM680C2VA | Chesterfield Towne Center | $ 2,500.00 | $ 833.44 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM680C2VA | Chesterfield Towne Center | $ 645.00 | $ 224.52 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM680C2VA | Chesterfield Towne Center | $ 2,456.60 | $ 818.84 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA163 | MCI - Kansas City International Airport | $ 855.40 | $ 47.56 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA163 | MCI - Kansas City International Airport | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN - BBA163 | MCI - Kansas City International Airport | $ 2,138.21 | $ 118.95 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080100037 | Coastal Grand | $ 3,886.89 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM476MBSC | Coastal Grand | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM476MBSC | Coastal Grand | $ 2,872.10 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080100038 | MCAS Miramar | $ 3,836.72 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB018AMSD | MCAS Miramar | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB018AMSD | MCAS Miramar | $ 1,460.70 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080100040 | Viewmont Mall | $ 1,040.03 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM491VMPA | Viewmont Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM491VMPA | Viewmont Mall | $ 2,475.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM585 | Magnolia Mall | $ 3,837.24 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM585MGSC | Magnolia Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM585MGSC | Magnolia Mall | $ 150.62 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM585MGSC | Magnolia Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM585MGSC | Magnolia Mall | $ 2,474.90 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM585MGSC | Magnolia Mall | $ 162.10 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080300057 | West County Center Mall | $ 3,917.90 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM481DPMO | West County Center Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM481DPMO | West County Center Mall | $ 2,736.90 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 071000242 | Chapel Hills Mall | $ 4,830.17 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM565C2CO | Chapel Hills Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM565C2CO | Chapel Hills Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM565C2CO | Chapel Hills Mall | $ 1,834.24 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 071000244 | New River Valley Mall | $ 1,545.77 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM485NRVA | New River Valley Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM485NRVA | New River Valley Mall | $ 3,100.30 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - BBA111 | AUS - Austin-Bergstrom International Airport | $ 4,235.75 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA111AUS9 | AUS - Austin-Bergstrom International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - BBA111 | AUS - Austin-Bergstrom International Airport | $ 1,316.25 | $ 36.65 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA115MSPC | MSP - Minneapolis-Saint Paul International Airport | $ 1,492.45 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA115MSPC | MSP - Minneapolis-Saint Paul International Airport | $ 807.52 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA115MSPC | MSP - Minneapolis-Saint Paul International Airport | $ 2,765.50 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA115MSPC | MSP - Minneapolis-Saint Paul International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - BBA111AUS9 | AUS - Austin-Bergstrom International Airport | $ 519.45 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA111AUS9 | AUS - Austin-Bergstrom International Airport | $ 7,730.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB019KBHI | MCBH Kaneohe Bay | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRB019 | MCBH Kaneohe Bay | $ 1,350.00 | $ 37.50 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRB019KBHI | MCBH Kaneohe Bay | $ 1,422.98 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB019KBHI | MCBH Kaneohe Bay | $ 5,107.00 | $ 151.92 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 071100276 | JFK - John F. Kennedy International Airport | $ 1,376.52 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST BBA112JFK8- 071100276 | JFK - John F. Kennedy International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA112JFK8 | JFK - John F. Kennedy International Airport | $ 1,486.60 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM768MCMD | Columbia Mall | $ 1,331.76 | $ 961.86 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM768MCMD | Columbia Mall | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM768MCMD | Columbia Mall | $ 3,075.90 | $ 2,221.50 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM768MCMD | Columbia Mall | $ 637.00 | $ 460.10 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 071100280 | SAT - San Antonio International Airport | $ 3,702.33 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA139SAT2 | SAT - San Antonio International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - BBA139 | SAT - San Antonio International Airport | $ 825.20 | $ 23.00 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 071100282 | Central Mall | $ 1,150.54 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM509CEKS - 071100282 | Central Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM509CEKS | Central Mall | $ 2,170.70 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM204 | Genesee Valley Center | $ 1,205.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM204 | Genesee Valley Center | $ 323.60 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 061200432 | Genesee Valley Center | $ 766.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM204 | Genesee Valley Center | $ 1,440.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM733C2OR | Clackamas Town Center | $ 1,306.21 | $ 907.13 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM733C2OR | Clackamas Town Center | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM733C2OR | Clackamas Town Center | $ 618.25 | $ 429.38 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM733C2OR | Clackamas Town Center | $ 2,431.31 | $ 1,688.37 |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRB035MCVA - 080300082 | MCB Quantico | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080300082 | MCB Quantico | $ 996.49 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB035 | MCB Quantico | $ 3,192.90 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRB035MCVA | MCB Quantico | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRB035MCVA | MCB Quantico | $ 1,422.98 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA164MCIB | MCI - Kansas City International Airport | $ 286.20 | $ 15.90 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA164MCIB | MCI - Kansas City International Airport | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080300088 | Westfield Topanga Plaza Mall | $ 414.13 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM500WTCA | Westfield Topanga Plaza Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM500WTCA | Westfield Topanga Plaza Mall | $ 125.68 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM500WTCA | Westfield Topanga Plaza Mall | $ 131.25 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM500WTCA | Westfield Topanga Plaza Mall | $ 1,293.20 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM495G2IL | Gurnee Mills | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - PRM495 | Gurnee Mills | $ 1,544.58 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM495G2IL | Gurnee Mills | $ 1,701.90 | $ 141.66 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080300094 | Fort Carson | $ 870.84 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB031FCCO | Fort Carson | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB031FCCO | Fort Carson | $ 1,632.60 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080400098 | Fashion Outlets Niagara | $ 1,211.92 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM482FONY | Fashion Outlets Niagara | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM482FONY | Fashion Outlets Niagara | $ 2,476.40 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM674GANY | Green Acres Mall | $ 232.39 | $ 77.35 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM674GANY | Green Acres Mall | $ 2,500.00 | $ 833.44 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM674GANY-2 | Green Acres Mall | $ 407.50 | $ 135.82 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM674GANY-2 | Green Acres Mall | $ 1,993.83 | $ 647.88 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080400106 | Sooner Mall | $ 584.44 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM507SOOK - 080400106 | Sooner Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM507SOOK | Sooner Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM507SOOK | Sooner Mall | $ 2,016.80 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRB011SBHI | Schofield Barracks Mall | $ 2,256.30 | $ 707.96 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB011SBHI | Schofield Barracks Mall | $ 2,729.14 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRB011SBHI | Schofield Barracks Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400111 | Peachtree Mall | $ 2,112.28 | $ 715.98 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM434PTGA | Peachtree Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM434PTGA | Peachtree Mall | $ 2,171.81 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM434PTGA | Peachtree Mall | $ 572.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400112 | RNO - Reno-Tahoe International Airport | $ 751.83 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA079RNOC | RNO - Reno-Tahoe International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA079RNOC | RNO - Reno-Tahoe International Airport | $ 481.80 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA079RNOC | RNO - Reno-Tahoe International Airport | $ 1,010.90 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA079RNOC | RNO - Reno-Tahoe International Airport | $ 1,106.74 | $ 584.16 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400113 | Franklin Mills | $ 118.72 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM418FMPA | Franklin Mills | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM418FMPA | Franklin Mills | $ 2,287.47 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400114 | Southridge Mall | $ 881.28 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM436SRWI | Southridge Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM436SRWI | Southridge Mall | $ 1,968.74 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400115 | Northwoods Mall | $ 301.03 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM437NWSC | Northwoods Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM437NWSC | Northwoods Mall | $ 2,319.77 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400116 | Glenbrook Square Mall | $ 1,568.19 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM438GBIN | Glenbrook Square Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM438GBIN | Glenbrook Square Mall | $ 2,230.76 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM438GBIN | Glenbrook Square Mall | $ 567.05 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR017GTTX | Gaylord Texan | $ 728.14 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR017GTTX | Gaylord Texan | $ 724.23 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR017GTTX | Gaylord Texan | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR017GTTX | Gaylord Texan | $ 1,092.99 | $ 576.87 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400118 | Union Station Washington D.C. | $ 1,196.35 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBT001USDC | Union Station Washington D.C. | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBT001USDC | Union Station Washington D.C. | $ 497.26 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBT001USDC | Union Station Washington D.C. | $ 572.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBT001USDC | Union Station Washington D.C. | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM656CMNE | Conestoga Mall (NE) | $ 2,500.00 | $ 416.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM656CMNE | Conestoga Mall (NE) | $ 607.00 | $ 101.20 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM656CMNE | Conestoga Mall (NE) | $ 2,051.32 | $ 341.92 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400120 | LAS - Las Vegas-McCarran International Airport | $ 1,224.79 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA082LASD | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA082LASD | LAS - Las Vegas-McCarran International Airport | $ 874.24 | $ 461.48 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400121 | Newpark Mall | $ 1,169.35 | $ 803.36 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM435NPCA | Newpark Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBR029SWHI | Sheraton Wakiki | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR029SWHI | Sheraton Wakiki | $ 1,492.45 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR029SWHI | Sheraton Wakiki | $ 1,811.70 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR029SWHI | Sheraton Wakiki | $ 1,623.04 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400123 | Coastal Grand | $ 3,886.87 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM475CGSC | Coastal Grand | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM475CGSC | Coastal Grand | $ 2,407.10 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080400124 | Paul Bunyan Mall | $ 5,249.82 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM563PBMN | Paul Bunyan Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM563PBMN | Paul Bunyan Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM563PBMN | Paul Bunyan Mall | $ 351.88 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM563PBMN | Paul Bunyan Mall | $ 2,108.36 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080400125 | TwentyNine Palms | $ 1,202.32 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB021TPCA | TwentyNine Palms | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB021TPCA | TwentyNine Palms | $ 1,356.60 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBT023ATIL | Amtrak - Union Station (CHI) | $ 1,043.69 | $ 58.03 |
| NewZoom, Inc./15-31141 | INSTL COST - BBR016GNMD | Gaylord National | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM765JCIA | Jordan Creek Town Center | $ 1,022.42 | $ 908.82 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM765JCIA | Jordan Creek Town Center | $ 2,500.00 | $ 2,222.24 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM765JCIA | Jordan Creek Town Center | $ 315.00 | $ 280.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM765JCIA | Jordan Creek Town Center | $ 400.00 | $ 355.56 |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC 080500128 | Westside Pavilion | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500128 | Westside Pavilion | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE 080500128 | Westside Pavilion | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM310WPCA | Westside Pavilion | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM310WPCA | Westside Pavilion | $ 924.58 | $ - |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC 080500129 | Panorama Mall | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500129 | Panorama Mall | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080500129 | Panorama Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500129 | Panorama Mall | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM312PACA | Panorama Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM312PACA | Panorama Mall | $ 1,144.57 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - PRB052 | Travis AFB | $ 3,825.86 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB052TRCA | Travis AFB | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRB052 | Travis AFB | $ 1,400.00 | $ 38.85 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRB052 | Travis AFB | $ 540.00 | $ 30.00 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB052TRCA | Travis AFB | $ 325.00 | $ - |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC 080500131 | Ballston Common Mall | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500131 | Ballston Common Mall | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500131 | Ballston Common Mall | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM311BCVA | Ballston Common Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM311BCVA | Ballston Common Mall | $ 1,532.33 | $ - |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC 080500132 | Antelope Valley Mall | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500132 | Antelope Valley Mall | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500132 | Antelope Valley Mall | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM309AVCA | Antelope Valley Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM309AVCA | Antelope Valley Mall | $ 969.90 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC-080500133 | JFK - John F. Kennedy International Airport | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA013JFK7 | JFK - John F. Kennedy International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA013JFK7 | JFK - John F. Kennedy International Airport | $ 1,525.83 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA013JFK7 | JFK - John F. Kennedy International Airport | $ 331.63 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA013JFK7 | JFK - John F. Kennedy International Airport | $ 1,765.04 | $ - |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC080500134 | Monmouth Mall | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500134 | Monmouth Mall | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500134 | Monmouth Mall | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM306MONJ | Monmouth Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM306MONJ | Monmouth Mall | $ 1,172.33 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM306MONJ | Monmouth Mall | $ 201.26 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC -080500135 | Hamilton Mall | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500135 | Hamilton Mall | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500135 | Hamilton Mall | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM301HANJ | Hamilton Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM301HANJ | Hamilton Mall | $ 1,347.07 | $ - |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC 080500136 | Mall at Johnson City | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500136 | Mall at Johnson City | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500136 | Mall at Johnson City | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM314JCTN | Mall at Johnson City | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM314JCTN | Mall at Johnson City | $ 1,165.44 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM314JCTN | Mall at Johnson City | $ 112.50 | $ - |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC 080500137 | Mall del Norte | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500137 | Mall del Norte | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500137 | Mall del Norte | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM305DNTX | Mall del Norte | $ 1,145.26 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080500138 | SouthPark Mall | $ 639.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500138 | SouthPark Mall | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM343SPIL | SouthPark Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM343SPIL | SouthPark Mall | $ 2,182.80 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080500138 | Myrtle Beach Mall | $ 1,788.39 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM583MBSC | Myrtle Beach Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM583MBSC | Myrtle Beach Mall | $ 2,482.49 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM583MBSC | Myrtle Beach Mall | $ 100.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM583MBSC | Myrtle Beach Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM583MBSC | Myrtle Beach Mall | $ 167.50 | $ - |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC 080500139 | Chesapeake Square Mall | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500139 | Chesapeake Square Mall | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500139 | Chesapeake Square Mall | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM308CSVA | Chesapeake Square Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM308SCV | Chesapeake Square Mall | $ 1,587.07 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM308CSVA | Chesapeake Square Mall | $ 1,439.50 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA203LGB7 | LGB - Long Beach Airport | $ 1,230.00 | $ 1,092.22 |
| NewZoom, Inc./15-31141 | FREIGHT INST - BBA203LGB7 | LGB - Long Beach Airport | $ 1,822.00 | $ 1,670.17 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA203LGB7 | LGB - Long Beach Airport | $ 400.00 | $ 366.67 |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC 080500141 | Mall of Victor Valley | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500141 | Mall of Victor Valley | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500141 | Mall of Victor Valley | $ 500.00 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM304VVCA | Mall of Victor Valley | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM304VVCA | Mall of Victor Valley | $ 1,275.76 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080500142 | SFO - San Francisco International Airport | $ 2,669.59 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA122SFO2 | SFO - San Francisco International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA122SFO2 | SFO - San Francisco International Airport | $ 700.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080500143 | SuperMall | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500143 | SuperMall | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM313SMWA | SuperMall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM313SMWA | SuperMall | $ 1,044.90 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080500144 | Desert Sky Mall | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500144 | Desert Sky Mall | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500144 | Desert Sky Mall | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM300DSAZ | Desert Sky Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM300DSAZ | Desert Sky Mall | $ 1,269.57 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM300DSAZ | Desert Sky Mall | $ 1,075.00 | $ - |
| NewZoom, Inc./15-31141 | WRL MODEM INSVC- 080500145 | Broadway Mall | $ 669.97 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500145 | Broadway Mall | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080500145 | Broadway Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500145 | Broadway Mall | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM307BRNY | Broadway Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM307BRNY | Broadway Mall | $ 1,472.33 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080500147 | Irving Mall | $ 150.69 | $ - |
| NewZoom, Inc./15-31141 | WRL MODEM IN SVC 080500147 | Irving Mall | $ 669.67 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080500147 | Irving Mall | $ 500.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM302IRTX | Irving Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST-PRM302IRTX | Irving Mall | $ 969.18 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 071000249 | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 523.54 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA117ATLD | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 2,500.00 | $ 208.48 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA117ATLD | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 1,716.06 | $ 142.95 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA117ATLD | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 6,887.50 | $ 782.26 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 071000251 | Boynton Beach Mall | $ 4,453.57 | $ 395.86 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM703B2FL | Boynton Beach Mall | $ 2,500.00 | $ 1,041.76 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM703B2FL | Boynton Beach Mall | $ 1,857.50 | $ 727.46 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBR034SMHI | Sheraton Maui | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR034SMHI | Sheraton Maui | $ 1,492.45 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR034SMHI | Sheraton Maui | $ 3,573.78 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 071000254 | MSP - Minneapolis-Saint Paul International Airport | $ 4,251.23 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA114MSPH | MSP - Minneapolis-Saint Paul International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT COST - BBA114MSPH | MSP - Minneapolis-Saint Paul International Airport | $ 807.52 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA114MSPH | MSP - Minneapolis-Saint Paul International Airport | $ 1,924.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 071100259 | Florida Turnpike - Fort Pierce | $ 1,537.94 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBT012FPPF | Florida Turnpike - Fort Pierce | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBT012FPPF | Florida Turnpike - Fort Pierce | $ 1,049.94 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SVC - 071100261 | Fort Bragg | $ 1,117.00 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB020FBNC | Fort Bragg | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM514MAVA - 071100262 | MacArthur Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 071100262 | MacArthur Center | $ 996.49 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM514MAVA | MacArthur Center | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM514 | MacArthur Center | $ 525.00 | $ 14.70 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM514 | MacArthur Center | $ 2,605.86 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM474BMMI | Briarwood Mall | $ 1,595.05 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM474BMMI | Briarwood Mall | $ 3,054.80 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM474BMMI | Briarwood Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - BBT030 | Illinois Tollway - Lincoln Oasis | $ 3,953.43 | $ 293.03 |
| NewZoom, Inc./15-31141 | INSTL COST BBT030 | Illinois Tollway - Lincoln Oasis | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT030LCIL | Illinois Tollway - Lincoln Oasis | $ 755.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - PRM576 | Fairgrounds Square Mall | $ 4,313.06 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM576SPA | Fairgrounds Square Mall | $ 2,500.00 | $ 833.20 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM576FSPA | Fairgrounds Square Mall | $ 167.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM576FSPA | Fairgrounds Square Mall | $ 2,488.98 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM576FSPA | Fairgrounds Square Mall | $ 100.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN CSOT - PRM576FSPA | Fairgrounds Square Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR040OHNV | The Orleans Hotel & Casino | $ 1,343.97 | $ 970.67 |
| NewZoom, Inc./15-31141 | INSTL COST - BBR040OHNV | The Orleans Hotel & Casino | $ 1,385.00 | $ 1,000.30 |
| NewZoom, Inc./15-31141 | INSTL COST - BBR040OHNV | The Orleans Hotel & Casino | $ 319.00 | $ 230.40 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR040OHNV | The Orleans Hotel & Casino | $ 1,861.30 | $ 1,344.30 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080600150 | SFO - San Francisco International Airport | $ 6,066.26 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA121SFO2 | SFO - San Francisco International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600151 | Chula Vista Center | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600151 | Chula Vista Center | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600151 | Chula Vista Center | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM320CVCA | Chula Vista Center | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM320CVCA | Chula Vista Center | $ 1,513.32 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600152 | Promenade on the Peninsula | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600152 | Promenade on the Peninsula | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600152 | Promenade on the Peninsula | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM324PPCA | Promenade on the Peninsula | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM324PPCA | Promenade on the Peninsula | $ 1,706.15 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM317ROTX | Rolling Oaks | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600154 | University Mall | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600154 | University Mall | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600154 | University Mall | $ 349.95 | $ - |

**In Re: NewZoom, Inc.**
**Case No. 15-31141**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM318UNVT | University Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM318UNVT | University Mall | $ 1,412.33 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600155 | Chico Mall | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600155 | Chico Mall | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600155 | Chico Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM315CHCA | Chico Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM315CHCA | Chico Mall | $ 1,269.65 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600156 | Visalia Mall | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600156 | Visalia Mall | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600156 | Visalia Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM319VICA | Visalia Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM319VICA | Visalia Mall | $ 1,269.65 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600157 | Otay Ranch Town Center | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600157 | Otay Ranch Town Center | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600157 | Otay Ranch Town Center | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM323ORCA | Otay Ranch Town Center | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM323ORCA | Otay Ranch Town Center | $ 1,369.80 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600158 | ANC - Ted Stevens Anchorage International Airport | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600158 | ANC - Ted Stevens Anchorage International Airport | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA070ANCC | ANC - Ted Stevens Anchorage International Airport | $ 849.08 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA070ANCC | ANC - Ted Stevens Anchorage International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA070ANCC | ANC - Ted Stevens Anchorage International Airport | $ 96.25 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA070ANCC | ANC - Ted Stevens Anchorage International Airport | $ 234.45 | $ 48.87 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA070ANCC | ANC - Ted Stevens Anchorage International Airport | $ 906.25 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA070ANCC | ANC - Ted Stevens Anchorage International Airport | $ 166.25 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM664P2TX | Post Oak Mall | $ 1,059.49 | $ 176.59 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM664P2TX | Post Oak Mall | $ 2,500.00 | $ 416.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM664P2TX | Post Oak Mall | $ 469.50 | $ 78.30 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM664P2TX | Post Oak Mall | $ 2,181.79 | $ 363.49 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600160 | Towne East Square | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600160 | Towne East Square | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600160 | Towne East Square | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM326TEKS | Towne East Square | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM326TEKS | Towne East Square | $ 1,697.56 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600161 | Moreno Valley Mall | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600161 | Moreno Valley Mall | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600161 | Moreno Valley Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM322MVCA | Moreno Valley Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM322MVCA | Moreno Valley Mall | $ 1,509.65 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600162 | Prince Kuhio Plaza | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600162 | Prince Kuhio Plaza | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600162 | Prince Kuhio Plaza | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM321PKHI | Prince Kuhio Plaza | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600163 | McKinley Mall | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600163 | McKinley Mall | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600163 | McKinley Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM328MKNY | McKinley Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM328MKNY | McKinley Mall | $ 2,246.56 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM328MKNY | McKinley Mall | $ 716.73 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600164 | LAX - Los Angeles International Airport | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA055LAX3 | LAX - Los Angeles International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA055LAX3 | LAX - Los Angeles International Airport | $ 274.11 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080600166 | West Acres Shopping Center | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600166 | West Acres Shopping Center | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600166 | West Acres Shopping Center | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM325WAND | West Acres Shopping Center | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM325WAND | West Acres Shopping Center | $ 1,674.38 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080600167 | LAX - Los Angeles International Airport | $ 164.05 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080600167 | LAX - Los Angeles International Airport | $ 592.55 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080600167 | LAX - Los Angeles International Airport | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA047LAX3 | LAX - Los Angeles International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 070300061 | North Plains Mall | $ 3,944.48 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM450NPNM | North Plains Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800192 | The Mall at Fairfield Commons | $ 3,920.42 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM555F2OH | The Mall at Fairfield Commons | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM555F2OH | The Mall at Fairfield Commons | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM555 | The Mall at Fairfield Commons | $ 184.38 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM555 | The Mall at Fairfield Commons | $ 2,592.10 | $ 144.10 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM555F2OH | The Mall at Fairfield Commons | $ 167.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800194 | Meridian Mall | $ 4,020.36 | $ 82.52 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM532MDMI | Meridian Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM532MDMI | Meridian Mall | $ 167.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM532 | Meridian Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080800196 | Elmendorf Air Force Base | $ 163.81 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080800196 | Elmendorf Air Force Base | $ 179.99 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB004AAAK | Elmendorf Air Force Base | $ 2,500.00 | $ 143.80 |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB004AAAK | Elmendorf Air Force Base | $ 325.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB004AAAK | Elmendorf Air Force Base | $ 1,240.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRB004AAAK | Elmendorf Air Force Base | $ 833.32 | $ 578.67 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA145HNL1 | HNL - Honolulu International Airport | $ 1,852.12 | $ 154.27 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA145HNL1 | HNL - Honolulu International Airport | $ 1,350.83 | $ 112.67 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA145HNL1 | HNL - Honolulu International Airport | $ 883.59 | $ 73.77 |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 85 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA145HNL1 | HNL - Honolulu International Airport | $ 875.00 | $ 72.77 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA145HNL1 | HNL - Honolulu International Airport | $ 2,500.00 | $ 208.48 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA145HNL1 | HNL - Honolulu International Airport | $ 3,683.11 | $ 306.88 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800199 | Three Rivers Mall | $ 3,719.89 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM454TRWA | Three Rivers Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM454TRWA | Three Rivers Mall | $ 1,501.26 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA136LASD | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA136 | LAS - Las Vegas-McCarran International Airport | $ 282.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM443VAWA | Valley Mall | $ 3,786.37 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM443VAWA | Valley Mall | $ 1,501.44 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM443VAWA | Valley Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800202 | Holloman AFB | $ 4,001.19 | $ 175.17 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB042HONM | Holloman AFB | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB042 | Holloman AFB | $ 1,793.70 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB042 | Holloman AFB | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM669 | The Mall at Turtle Creek | $ 1,391.38 | $ 309.18 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM669TCAR | The Mall at Turtle Creek | $ 2,632.50 | $ 657.99 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM669TCAR | The Mall at Turtle Creek | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM669TCAR | The Mall at Turtle Creek | $ 417.00 | $ 104.34 |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM513HOMA - 080800204 | Holyoke Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080800204 | Holyoke Mall | $ 1,498.96 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM513 | Holyoke Mall | $ 2,700.73 | $ 75.03 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM513HOMA | Holyoke Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM672KPNY | Kings Plaza | $ 130.08 | $ 39.83 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM672KPNY | Kings Plaza | $ 2,500.00 | $ 764.00 |
| NewZoom, Inc./15-31141 | INSTL COSTS - PRM672 | Kings Plaza | $ 580.75 | $ 177.50 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM672KPNY | Kings Plaza | $ 2,462.30 | $ 752.30 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA146HNL2 | HNL - Honolulu International Airport | $ 875.00 | $ 72.77 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA146HNL2 | HNL - Honolulu International Airport | $ 1,350.83 | $ 112.67 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA146HNL2 | HNL - Honolulu International Airport | $ 217.16 | $ 18.17 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA146HNL2 | HNL - Honolulu International Airport | $ 1,852.13 | $ 154.28 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA146HNL2 | HNL - Honolulu International Airport | $ 2,500.00 | $ 208.48 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA146HNL2 | HNL - Honolulu International Airport | $ 3,683.11 | $ 306.88 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800207 | Arbor Place Mall | $ 4,020.36 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM529A2GA | Arbor Place Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM529 | Arbor Place Mall | $ 2,577.30 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM529 | Arbor Place Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBR022HMIL | Hyatt Regency McCormick Place | $ 1,147.68 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR022HMIL | Hyatt Regency McCormick Place | $ 861.56 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR022HMIL | Hyatt Regency McCormick Place | $ 521.88 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR022HMIL | Hyatt Regency McCormick Place | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080700168 | Montgomery Mall | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700168 | Montgomery Mall | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080700168 | Montgomery Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM316MOPA | Montgomery Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM316MOPA | Montgomery Mall | $ 1,597.59 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080700169 | NEX Little Creek | $ 640.20 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB002NELC | NEX Little Creek | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB002NELC | NEX Little Creek | $ 2,098.25 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 060200050 | BUF - Buffalo Niagra International Airport | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 060200050 | BUF - Buffalo Niagra International Airport | $ 260.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA092BUFN | BUF - Buffalo Niagra International Airport | $ 1,492.45 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA092BUFN | BUF - Buffalo Niagra International Airport | $ 2,272.22 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700171 | Panama City Mall | $ 164.05 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 080700171 | Panama City Mall | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM298 | Panama City Mall | $ 1,800.00 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700172 | St. Louis Mills | $ 164.05 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 080700172 | St. Louis Mills | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM276 | St. Louis Mills | $ 1,800.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM276STMO | St. Louis Mills | $ 1,133.53 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700173 | EastGate Mall | $ 164.05 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 080700173 | EastGate Mall | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM295 | EastGate Mall | $ 1,800.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM295EGOH | EastGate Mall | $ 1,097.35 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700174 | Oakdale Mall | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM296ODNY | Oakdale Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM296ODNY | Oakdale Mall | $ 1,506.39 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080700174 | SFO - San Francisco International Airport | $ 4,184.76 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA150SFOG | SFO - San Francisco International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080700175 | MCO - Orlando International Airport | $ 4,246.27 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA109MCO2 | MCO - Orlando International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA109MCO2 | MCO - Orlando International Airport | $ 1,034.41 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA109MCO2 | MCO - Orlando International Airport | $ 185.00 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080700177 | BNA - Nashville International Airport | $ 673.72 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA058BNAA | BNA - Nashville International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA058BNAA | BNA - Nashville International Airport | $ 1,682.75 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080700178 | LGA - LaGuardia International Airport | $ 671.30 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700178 | LGA - LaGuardia International Airport | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080700178 | LGA - LaGuardia International Airport | $ 592.55 | $ 197.51 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA048LGAD | LGA - LaGuardia International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA048LGAD | LGA - LaGuardia International Airport | $ 3,748.66 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700179 | Northgate Mall | $ 164.05 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080700179 | Northgate Mall | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM433NGOH | Northgate Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080700181 | Westfield Shopping Fox Hills | $ 1,784.40 | $ - |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM499WCCA - 080700181 | Westfield Shopping Fox Hills | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM499WCCA | Westfield Shopping Fox Hills | $ 1,511.40 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700182 | Manassas Mall | $ 164.05 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080700182 | Manassas Mall | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM297 | Manassas Mall | $ 1,800.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM297MAVA | Manassas Mall | $ 1,276.55 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVV - 080700183 | Coventry Mall | $ 671.30 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700183 | Coventry Mall | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080700183 | Coventry Mall | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM330COPA | Coventry Mall | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM330COPA | Coventry Mall | $ 1,982.70 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM330COPA | Coventry Mall | $ 975.00 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700184 | Westfield Capital | $ 164.05 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080700184 | Westfield Capital | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM275 | Westfield Capital | $ 1,800.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM275WCWA | Westfield Capital | $ 1,249.34 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700185 | Columbia Place | $ 164.05 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 080700185 | Columbia Place | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM278 | Columbia Place | $ 1,800.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM278CPSC | Columbia Place | $ 1,276.55 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080700186 | NEX San Diego | $ 640.20 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700186 | NEX San Diego | $ 150.91 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080700186 | NEX San Diego | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB001NESD | NEX San Diego | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRB001NESD | NEX San Diego | $ 990.35 | $ 32.59 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 080700187 | Galleria at Fort Lauderdale | $ 671.29 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 080700187 | Galleria at Fort Lauderdale | $ 180.67 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 080700187 | Galleria at Fort Lauderdale | $ 349.95 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM329GAFL | Galleria at Fort Lauderdale | $ 2,000.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM329GAFL | Galleria at Fort Lauderdale | $ 2,134.45 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800210 | Colony Square Mall | $ 3,987.15 | $ 221.16 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM523CSOH | Colony Square Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM523 | Colony Square Mall | $ 2,578.60 | $ 71.55 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM523 | Colony Square Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM775P2PA | Park City Center | $ 1,251.10 | $ 938.35 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM775P2PA | Park City Center | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM775P2PA | Park City Center | $ 562.00 | $ 421.51 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM775P2PA | Park City Center | $ 3,730.72 | $ 2,798.05 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800213 | Asheville Mall | $ 3,811.49 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM531A2NC | Asheville Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM531 | Asheville Mall | $ 2,583.20 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM531 | Asheville Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM560CICO | Asheville Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | R1 FREIGHT IN - PRM560 | The Citadel | $ 2,144.95 | $ 59.65 |
| NewZoom, Inc./15-31141 | COMP IN SVC PRM560CICO | The Citadel | $ 1,172.63 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM561C2CO | The Citadel | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM561C2CO | The Citadel | $ 1,819.95 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800216 | Ridgmar Mall | $ 4,830.17 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM553R2TX | Ridgmar Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM553 | Ridgmar Mall | $ 2,139.94 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA153HNL3 | HNL - Honolulu International Airport | $ 875.00 | $ 72.77 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA153HNL3 | HNL - Honolulu International Airport | $ 1,852.12 | $ 154.27 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA153HNL3 | HNL - Honolulu International Airport | $ 2,500.00 | $ 208.48 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA153HNL3 | HNL - Honolulu International Airport | $ 6,460.97 | $ 1,480.28 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA153HNL3 | HNL - Honolulu International Airport | $ 3,683.11 | $ 306.88 |
| NewZoom, Inc./15-31141 | ZS INSTALL COST PRM512INMA- 080900218 | Independence Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 080900218 | Independence Mall | $ 1,494.77 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM512 | Independence Mall | $ 2,619.72 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM512INMA | Independence Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900219 | Meadowbrook Mall | $ 3,975.73 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM456MBWV | Meadowbrook Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM456MBWV | Meadowbrook Mall | $ 2,605.80 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM659OMTN | Opry Mills | $ 1,412.11 | $ 235.21 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM659OMTN | Opry Mills | $ 2,500.00 | $ 416.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM659OMTN | Opry Mills | $ 642.50 | $ 107.00 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM659 | Opry Mills | $ 2,373.58 | $ 395.68 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900222 | Spotsylvania Mall | $ 4,313.06 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM571S2FB | Spotsylvania Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM571S2FB | Spotsylvania Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM571 | Spotsylvania Mall | $ 2,487.99 | $ 69.14 |
| NewZoom, Inc./15-31141 | SECURITY IN - PRM571 | Spotsylvania Mall | $ 75.00 | $ 2.20 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - ISB005FLVA | Fort Lee | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900223 | Fort Lee | $ 2,541.42 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - ISB005FLVA | Fort Lee | $ 2,830.52 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - ISB005FLVA | Fort Lee | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRB059FSGA | Fort Stewart | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB059FSGA | Fort Stewart | $ 2,371.76 | $ 131.84 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRB059FSGA | Fort Stewart | $ 1,059.48 | $ 58.86 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM690VROR | Valley River Center | $ 2,500.00 | $ 902.88 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM690VROR | Valley River Center | $ 102.31 | $ 36.99 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM690VROR | Valley River Center | $ 883.25 | $ 319.06 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM690VROR | Valley River Center | $ 2,681.30 | $ 968.26 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080800209 | Coral Square Mall | $ 3,895.03 | $ 232.43 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM527C2FL | Coral Square Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM527 | Coral Square Mall | $ 2,841.90 | $ 79.00 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM527 | Coral Square Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM441AGTX | Mall De Las Aguilas | $ 3,619.93 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM441AGTX | Mall De Las Aguilas | $ 1,876.76 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM441AGTX | Mall De Las Aguilas | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900231 | Broward Shopping Center | $ 4,045.48 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM544WBFL | Broward Shopping Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM544WBFL | Broward Shopping Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM544WBFL | Broward Shopping Center | $ 2,716.50 | $ 75.40 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900232 | University Park Mall | $ 4,312.18 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM569U2IN | University Park Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM569U2IN | University Park Mall | $ 2,502.59 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM569U2IN | University Park Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM780M2MD | Columbia Mall | $ 1,534.54 | $ 1,150.87 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM780M2MD | Columbia Mall | $ 3,278.00 | $ 2,458.46 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM780M2MD | Columbia Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM780M2MD | Columbia Mall | $ 490.00 | $ 367.51 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM718HMSC | Haywood Mall | $ 115.00 | $ 83.10 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM718HMSC | Haywood Mall | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM718HMSC | Haywood Mall | $ 546.25 | $ 394.55 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM446INPA | Indiana Mall | $ 3,777.76 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM446INPA | Indiana Mall | $ 2,753.31 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM446INPA | Indiana Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900236 | Arbor Place Mall | $ 4,033.77 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM528APGA | Arbor Place Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM528 | Arbor Place Mall | $ 2,577.30 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM528 | Arbor Place Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900237 | CMH - Port Columbus International Airport | $ 520.31 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA078CMHA | CMH - Port Columbus International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA078CMHA | CMH - Port Columbus International Airport | $ 852.35 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA078CMHA | CMH - Port Columbus International Airport | $ 1,014.24 | $ 535.35 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900239 | The Mall at Fairfield Commons | $ 3,884.84 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM554FCOH | The Mall at Fairfield Commons | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM554FCOH | The Mall at Fairfield Commons | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM554FCOH | The Mall at Fairfield Commons | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM554FCOH | The Mall at Fairfield Commons | $ 2,872.10 | $ 79.80 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM440MECO | Mesa Mall | $ 3,771.36 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM440MECO | Mesa Mall | $ 1,684.70 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM440MECO | Mesa Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM448RIOH | Richmond Town Square | $ 3,619.92 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM448RIOH | Richmond Town Square | $ 2,407.99 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM448RIOH | Richmond Town Square | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900242 | Grand Traverse Mall | $ 3,912.25 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM445GTMI | Grand Traverse Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM445GTMI | Grand Traverse Mall | $ 1,751.33 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM445GTMI | Grand Traverse Mall | $ 898.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBT039DSCT | Conn Turnpike - Darien South | $ 438.45 | $ 182.67 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT039DSCT | Conn Turnpike - Darien South | $ 2,500.00 | $ 1,041.76 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBT039DSCT | Conn Turnpike - Darien South | $ 777.40 | $ 324.01 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT039DSCT | Conn Turnpike - Darien South | $ 532.75 | $ 221.95 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900244 | Plaza Del Sol | $ 3,809.72 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM442DSTX | Plaza Del Sol | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM442DSTX | Plaza Del Sol | $ 2,872.62 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 080900245 | Kennedy Mall | $ 2,670.78 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM455KEIA | Kennedy Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM455KEIA | Kennedy Mall | $ 2,122.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM455KEIA | Kennedy Mall | $ 234.37 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SERVICE - BBA147 | LIT - Little Rock National Airport | $ 2,659.37 | $ - |
| NewZoom, Inc./15-31141 | R1 FREIGHT IN SVC - BBA147 | LIT - Little Rock National Airport | $ 2,438.92 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA147 | LIT - Little Rock National Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA147LIT1 | LIT - Little Rock National Airport | $ 1,026.90 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081000249 | Fort Bliss | $ 2,462.91 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - ISB001FBTX | Fort Bliss | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - ISB001FBTX | Fort Bliss | $ 2,354.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM655I2NC | Independence Mall (NC) | $ 338.50 | $ 47.10 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM655I2NC | Independence Mall (NC) | $ 2,500.00 | $ 347.36 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM655I2NC | Independence Mall (NC) | $ 2,388.81 | $ 331.65 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM655I2NC | Independence Mall (NC) | $ 638.19 | $ 88.56 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081000251 | Randolph Mall | $ 3,975.74 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM457RANC | Randolph Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM457RANC | Randolph Mall | $ 2,401.90 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 081000255 | RDU - Raleigh-Durham International Airport | $ 640.18 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081000255 | RDU - Raleigh-Durham International Airport | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | LCD IN SERVICE - 081000255 | RDU - Raleigh-Durham International Airport | $ 229.86 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 081000255 | RDU - Raleigh-Durham International Airport | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA099RDU2 | RDU - Raleigh-Durham International Airport | $ 1,492.45 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA099RDU2 | RDU - Raleigh-Durham International Airport | $ 917.82 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | INSTL COST - BBA099RDU2 | RDU - Raleigh-Durham International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 081000257 | PBI - Palm Beach International Airport | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA024PBIB | PBI - Palm Beach International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA024PBIB | PBI - Palm Beach International Airport | $ 364.33 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA024PBIB | PBI - Palm Beach International Airport | $ 2,483.10 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081000258 | ANC - Ted Stevens Anchorage International Airport | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA081ANCB | ANC - Ted Stevens Anchorage International Airport | $ 355.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA081ANCB | ANC - Ted Stevens Anchorage International Airport | $ 35.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA081ANCB | ANC - Ted Stevens Anchorage International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA081ANCB | ANC - Ted Stevens Anchorage International Airport | $ 1,046.74 | $ 552.38 |
| NewZoom, Inc./15-31141 | COMP IN SVC PRM726V2CA | Valley Plaza Mall | $ 1,216.79 | $ 912.59 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM726V2CA | Valley Plaza Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM726V2CA | Valley Plaza Mall | $ 452.00 | $ 338.96 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM726V2CA | Valley Plaza Mall | $ 3,063.74 | $ 2,297.84 |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 081000261 | JFK - John F. Kennedy International Airport | $ 713.02 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 081000261 | JFK - John F. Kennedy International Airport | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA016JFK2 | JFK - John F. Kennedy International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA016JFK2 | JFK - John F. Kennedy International Airport | $ 2,423.90 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA016JFK2 | JFK - John F. Kennedy International Airport | $ 39.20 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA016JFK2 | JFK - John F. Kennedy International Airport | $ 293.96 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA016JFK2 | JFK - John F. Kennedy International Airport | $ 1,172.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081000262 | Fort Benning - AAFES Main Shopping Center | $ 3,698.23 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB015FBGA | Fort Benning - AAFES Main Shopping Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB015FBGA | Fort Benning - AAFES Main Shopping Center | $ 2,371.10 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081000263 | Fort Lewis | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 081000263 | Fort Lewis | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB012FLWA | Fort Lewis | $ 2,365.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRB012FLWA | Fort Lewis | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081000266 | Hilton Chicago O'Hare (ORD) | $ 3,891.62 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBR025HRIL | Hilton Chicago O'Hare (ORD) | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR025HRIL | Hilton Chicago O'Hare (ORD) | $ 1,044.37 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM666QCNY | Queens Center | $ 770.78 | $ 149.89 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM666QCNY | Queens Center | $ 2,500.00 | $ 486.24 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM666QCNY | Queens Center | $ 584.75 | $ 160.19 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM666QCNY | Queens Center | $ 2,465.74 | $ 479.53 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - PRB051 | Shaw AFB | $ 3,993.01 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB051SHSC | Shaw AFB | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB051 | Shaw AFB | $ 2,808.80 | $ 156.12 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB051 | Shaw AFB | $ 540.00 | $ 30.00 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 081000269 | Fort Riley | $ 1,544.58 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB026FRKS | Fort Riley | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB026FRKS | Fort Riley | $ 1,892.40 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM675GBNY | Green Acres Mall | $ 2,500.00 | $ 833.44 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM675GBNY | Green Acres Mall | $ 1,149.75 | $ 420.90 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM675GBNY | Green Acres Mall | $ 1,999.84 | $ 647.89 |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081000271 | Caesars Hotel & Casino | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 081000271 | Caesars Hotel & Casino | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR012CENJ | Caesars Hotel & Casino | $ 1,639.66 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR012CENJ | Caesars Hotel & Casino | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM783A2WA | Alderwood Mall | $ 941.76 | $ 784.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM783A2WA | Alderwood Mall | $ 2,500.00 | $ 2,083.36 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM783A2WA | Alderwood Mall | $ 2,814.40 | $ 1,954.42 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081000273 | Turtle Creek | $ 1,169.34 | $ 803.36 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM430TCMS | Turtle Creek | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM430TCMS | Turtle Creek | $ 1,943.86 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA171CLTD | CLT - Charlotte/Douglas International Airport | $ 683.86 | $ 170.86 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA171CLTD | CLT - Charlotte/Douglas International Airport | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA171CLTD | CLT - Charlotte/Douglas International Airport | $ 2,695.00 | $ 673.78 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA171CLTD | CLT - Charlotte/Douglas International Airport | $ 4,094.90 | $ 1,023.65 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA015CMHB | CMH - Port Columbus International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA015CMHB | CMH - Port Columbus International Airport | $ 156.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA015CMHB | CMH - Port Columbus International Airport | $ 920.18 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA015CMHB | CMH - Port Columbus International Airport | $ 904.24 | $ 477.20 |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081000276 | Harrah's Hotel & Casino | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | PC IN SERVICE - 081000276 | Harrah's Hotel & Casino | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR013HANJ | Harrah's Hotel & Casino | $ 1,202.16 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR013HANJ | Harrah's Hotel & Casino | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM781NMMA | Natick Mall | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM781NMMA | Natick Mall | $ 3,111.20 | $ 2,247.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM781NMMA | Natick Mall | $ 451.00 | $ 325.70 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 081000278 | Tinker AFB | $ 1,552.85 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB024TIOK | Tinker AFB | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB024TIOK | Tinker AFB | $ 2,076.30 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081000279 | IND - Indianapolis International Airport | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081000279 | IND - Indianapolis International Airport | $ 131.91 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA080INDA | IND - Indianapolis International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA080INDA | IND - Indianapolis International Airport | $ 142.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA080INDA | IND - Indianapolis International Airport | $ 1,206.74 | $ 636.90 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA083LASB | LAS - Las Vegas-McCarran International Airport | $ 1,209.63 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA083LASB | LAS - Las Vegas-McCarran International Airport | $ 497.26 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA083LASB | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA083LASB | LAS - Las Vegas-McCarran International Airport | $ 874.24 | $ 461.48 |

10-6-2015_NewZoom, Inc._SOAL.xlsx
10/8/2015 12:17 PM

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 89 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081000282 | EWR - Newark Liberty International Airport | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081000282 | EWR - Newark Liberty International Airport | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA087EWRB | EWR - Newark Liberty International Airport | $ 1,135.42 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA087EWRB | EWR - Newark Liberty International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081000283 | SAT - San Antonio International Airport | $ 3,702.53 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA138SAT1 | SAT - San Antonio International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - BBA138 | SAT - San Antonio International Airport | $ 825.20 | $ 23.00 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA156 | ROC - Rochester Int'l Airport (ROC) | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | ZS COMPONENTS IN SERVICE - 081100286 | Great Mall | $ 1,553.73 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM496GRCA | Great Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM496GRCA | Great Mall | $ 850.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100287 | Offutt AFB | $ 3,994.64 | $ 209.36 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRB044OFNE | Offutt AFB | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRB044 | Offutt AFB | $ 2,044.70 | $ 56.70 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB044 | Offutt AFB | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100288 | Cambridgeside Galleria | $ 4,837.64 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM547CGMA | Cambridgeside Galleria | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM547 | Cambridgeside Galleria | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM547 | Cambridgeside Galleria | $ 2,831.40 | $ 157.30 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100289 | Meridian Mall | $ 4,020.36 | $ 82.52 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM533M2MI | Meridian Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM533M2MI | Meridian Mall | $ 167.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM533 | Meridian Mall | $ 2,318.70 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM533 | Meridian Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100290 | Silver Lake Mall | $ 3,912.26 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM451SLID | Silver Lake Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM451SLID | Silver Lake Mall | $ 1,777.70 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081100291 | LAS - Las Vegas-McCarran International Airport | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA123LAS1 | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA123LAS1 | LAS - Las Vegas-McCarran International Airport | $ 874.24 | $ 461.48 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA165MCIB | MCI - Kansas City International Airport | $ 929.40 | $ 51.52 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA165MCIB | MCI - Kansas City International Airport | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA165MCIB | MCI - Kansas City International Airport | $ 1,015.92 | $ 56.44 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM770M2NV | Meadows Mall | $ 1,170.09 | $ 910.09 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM770M2NV | Meadows Mall | $ 2,500.00 | $ 1,944.48 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM770M2NV | Meadows Mall | $ 1,582.80 | $ 1,231.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM770M2NV | Meadows Mall | $ 246.25 | $ 191.53 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBA014LGAA | LGA - LaGuardia International Airport | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA014LGAA | LGA - LaGuardia International Airport | $ 3,846.40 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - BBA014LGAA | LGA - LaGuardia International Airport | $ 94.72 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100295 | Cordova Mall | $ 4,007.62 | $ 210.46 |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM525C2FL | Cordova Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM525C2FL | Cordova Mall | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM525 | Cordova Mall | $ 2,200.70 | $ 61.15 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM525 | Cordova Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100296 | Gaylord Opryland | $ 793.01 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - BBR024GOTN | Gaylord Opryland | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR024GOTN | Gaylord Opryland | $ 894.37 | $ - |
| NewZoom, Inc./15-31141 | WRLS MODEM IN SVC - 081100297 | Lackland AFB | $ 596.50 | $ - |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081100297 | Lackland AFB | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB013LATX | Lackland AFB | $ 2,688.93 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRB013LATX | Lackland AFB | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRB013LATX | Lackland AFB | $ 833.32 | $ 578.67 |
| NewZoom, Inc./15-31141 | DVR IN SERVICE - 081100298 | Ballys Casino | $ 163.85 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081100298 | Ballys Casino | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR011BANJ | Ballys Casino | $ 1,107.91 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR011BANJ | Ballys Casino | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR011BANJ | Ballys Casino | $ 2,117.50 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBR011BANJ | Ballys Casino | $ 3,587.28 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM736SMKY | Mall St. Matthews | $ 1,022.42 | $ 766.82 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM736SMKY | Mall St. Matthews | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM736SMKY | Mall St. Matthews | $ 851.25 | $ 638.40 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM736SMKY | Mall St. Matthews | $ 3,846.10 | $ 2,884.54 |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081200338 | ZoomSystems Japan | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM016AKIA | ZoomSystems Japan | $ 6,062.99 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081200337 | ZoomSystems Japan | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM018ANNC | ZoomSystems Japan | $ 4,870.82 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM013LNTS | ZoomSystems Japan | $ 3,125.02 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM014PYNY | ZoomSystems Japan | $ 2,043.57 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM010KAKS | ZoomSystems Japan | $ 2,839.07 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081200334 | ZoomSystems Japan | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081200330 | ZoomSystems Japan | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM026MCFF | ZoomSystems Japan | $ 5,451.33 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081200333 | ZoomSystems Japan | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM019AHNH | ZoomSystems Japan | $ 4,247.32 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081200347 | ZoomSystems Japan | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM027CCFF | ZoomSystems Japan | $ 4,574.13 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081200343 | ZoomSystems Japan | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM015AHHS | ZoomSystems Japan | $ 3,806.57 | $ - |
| NewZoom, Inc./15-31141 | PC  IN SERVICE - 081200332 | ZoomSystems Japan | $ 436.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PJM020LKNH | ZoomSystems Japan | $ 4,247.33 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100320 | Aventura Mall | $ 3,927.92 | $ - |

| Debtor Name/Case Number | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM536A2FL | Aventura Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM536A2FL | Aventura Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM536A2FL | Aventura Mall | $ 4,273.10 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM536A2FL | Aventura Mall | $ 150.63 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100322 | Aventura Mall | $ 3,787.93 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM535AVFL | Aventura Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM535 | Aventura Mall | $ 737.30 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM535 | Aventura Mall | $ 3,083.10 | $ 171.34 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM535AVFL | Aventura Mall | $ 100.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM535AVFL | Aventura Mall | $ 263.35 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM535AVFL | Aventura Mall | $ 566.02 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100317 | Discover Mills | $ 3,787.93 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM537DMGA | Discover Mills | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM537 | Discover Mills | $ 2,644.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM537 | Discover Mills | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA141ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 3,210.25 | $ 802.66 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA141ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA141ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 2,148.04 | $ 1,057.99 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA141ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 1,792.09 | $ 448.03 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA141ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 7,500.00 | $ 1,875.09 |
| NewZoom, Inc./15-31141 | R1 COMP IN SERVICE - PRM545 | Solano Shopping Center | $ 3,934.78 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM545WSCA | Solano Shopping Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM545 | Solano Shopping Center | $ 1,200.00 | $ 33.45 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM545 | Solano Shopping Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM545WSCA | Solano Shopping Center | $ 116.88 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100303 | Discover Mills | $ 3,794.80 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM538D2GA | Discover Mills | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM538D2GA | Discover Mills | $ 3,724.10 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM538 | Discover Mills | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP-SWR002HAGA | Hilton Atlanta | $ 611.23 | $ 611.23 |
| NewZoom, Inc./15-31141 | INSTL COST - SWR002HAGA | Hilton Atlanta | $ 2,500.00 | $ 2,361.12 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081200328 | Independence Center | $ 4,049.51 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM540I2MO | Independence Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM540I2MO | Independence Center | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM540 | Independence Center | $ 2,173.90 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM540 | Independence Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081200327 | Cottonwood Mall | $ 3,884.83 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM548CWNM | Cottonwood Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM548CWNM | Cottonwood Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM548CWNM | Cottonwood Mall | $ 218.12 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM548CWNM | Cottonwood Mall | $ 2,212.67 | $ 61.57 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA185GRRA | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 2,500.00 | $ 1,388.96 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA185GRRA | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 452.50 | $ 251.38 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA185GRRA | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 765.44 | $ 425.28 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081200342 | Independence Center | $ 4,007.36 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM539ICMO | Independence Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM539ICMO | Independence Center | $ 235.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM539 | Independence Center | $ 2,243.90 | $ 62.35 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM539 | Independence Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM021MHAB | Medicine Hat Mall | $ 2,233.64 | $ 620.34 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM021MHAB | Medicine Hat Mall | $ 2,583.64 | $ 717.62 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM021MHAB | Medicine Hat Mall | $ 238.34 | $ 66.22 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081200344 | Ridgmar Mall | $ 4,794.56 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM552RMTX | Ridgmar Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM552 | Ridgmar Mall | $ 2,069.94 | $ 114.94 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100307 | Solano Shopping Center | $ 4,829.97 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM559W2CA | Solano Shopping Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM559W2CA | Solano Shopping Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - BBA143FLL1 | FLL - Fort Lauderdale-Hollywood International Airport | $ 2,500.00 | $ 833.44 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA143FLL1 | FLL - Fort Lauderdale-Hollywood International Airport | $ 3,619.30 | $ 1,622.12 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM772N2GA | Northpoint Mall | $ 1,170.09 | $ 877.59 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM772N2GA | Northpoint Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM772N2GA | Northpoint Mall | $ 3,119.51 | $ 2,339.66 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100305 | Trumbull Shopping Center | $ 4,040.24 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM546W1CT | Trumbull Shopping Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM546 | Trumbull Shopping Center | $ 2,620.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM546 | Trumbull Shopping Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM622 | St. Louis Galleria | $ 3,727.05 | $ 195.54 |
| NewZoom, Inc./15-31141 | INSTL COST PRM622 | St. Louis Galleria | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN PRM622 | St. Louis Galleria | $ 2,356.10 | $ 65.35 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM622SLMO | St. Louis Galleria | $ 985.00 | $ 128.25 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM670VRTX | Vista Ridge Mall | $ 1,334.38 | $ 333.49 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM670VRTX | Vista Ridge Mall | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM670VRTX | Vista Ridge Mall | $ 2,174.90 | $ 543.83 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM670VRTX | Vista Ridge Mall | $ 599.50 | $ 149.95 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM766J2IA | Jordan Creek Town Center | $ 1,184.09 | $ 822.30 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM766J2IA | Jordan Creek Town Center | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM766J2IA | Jordan Creek Town Center | $ 524.50 | $ 364.23 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM766J2IA | Jordan Creek Town Center | $ 4,332.46 | $ 3,008.61 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM766J2IA | Jordan Creek Town Center | $ 200.75 | $ 139.37 |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PCM006 | Lambton Mall | $ 8,234.48 | $ 464.78 |
| NewZoom, Inc./15-31141 | R1 INSTALL COST - PCM006 | Lambton Mall | $ 2,500.00 | $ 69.60 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 FREIGHT IN - PCM006 | Lambton Mall | $ 57.76 | $ - |
| NewZoom, Inc./15-31141 | R1 FREIGHT IN - PCM006 | Lambton Mall | $ 87.65 | $ - |
| NewZoom, Inc./15-31141 | R1 FREIGHT IN - PCM006 | Lambton Mall | $ 114.05 | $ - |
| NewZoom, Inc./15-31141 | R1 FREIGHT IN - PCM006 | Lambton Mall | $ 3,771.15 | $ 209.65 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM006LMON | Lambton Mall | $ 256.54 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM006LMON | Lambton Mall | $ 2,178.03 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM633 | Eden Prairie Center | $ 3,853.84 | $ 192.69 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM633 | Eden Prairie Center | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM633E2MN | Eden Prairie Center | $ 246.25 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM633E2MN | Eden Prairie Center | $ 2,436.12 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM633E2MN | Eden Prairie Center | $ 115.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100319 | The Oaks Mall | $ 3,869.24 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM626TOFL | The Oaks Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM626TOFL | The Oaks Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM626 | The Oaks Mall | $ 2,455.70 | $ 68.35 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM700 | Valley View Mall | $ 3,941.32 | $ 127.79 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM700VVWI | Valley View Mall | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM700VVWI | Valley View Mall | $ 2,452.50 | $ 953.64 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM700VVWI | Valley View Mall | $ 714.50 | $ 277.80 |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100316 | West Roads | $ 3,837.24 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM627WRNE | West Roads | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM627 | West Roads | $ 575.00 | $ 16.05 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM627 | West Roads | $ 1,603.50 | $ 44.60 |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM603 | Augusta Mall | $ 3,844.72 | $ 191.82 |
| NewZoom, Inc./15-31141 | INSTALL COST - PRM603 | Augusta Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM603 | Augusta Mall | $ 3,626.60 | $ 100.70 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM603AMGA | Augusta Mall | $ 438.75 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081200340 | Woodbridge Center | $ 3,719.67 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM630WCNJ | Woodbridge Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM630 | Woodbridge Center | $ 1,999.00 | $ 55.45 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM630WCNJ | Woodbridge Center | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100324 | Cambridge Center | $ 8,234.47 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PCM003CCON | Cambridge Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | R1 FREIGHT IN - PCM003 | Cambridge Center | $ 2,500.58 | $ 69.48 |
| NewZoom, Inc./15-31141 | R1 FREIGHT IN - PCM003 | Cambridge Center | $ 87.65 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM003CCON | Cambridge Center | $ 1,131.25 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PCM007OPON | Oakville Place | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | R1 FREIGHT IN - PCM007 | Oakville Place | $ 3,503.05 | $ 97.20 |
| NewZoom, Inc./15-31141 | R1 FREIGHT IN - PCM007 | Oakville Place | $ 87.65 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM007OPON | Oakville Place | $ 1,027.50 | $ - |
| NewZoom, Inc./15-31141 | ZSHOP COMP IN SERVICE - 081100325 | Pembroke Lakes Mall | $ 3,844.71 | $ - |
| NewZoom, Inc./15-31141 | RIF INSTL COST - PRM614PLFL | Pembroke Lakes Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM614PLFL | Pembroke Lakes Mall | $ 100.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM614PLFL | Pembroke Lakes Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT-IN COST - PRM614PLFL | Pembroke Lakes Mall | $ 2,017.70 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM614PLFL | Pembroke Lakes Mall | $ 755.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM614PLFL | Pembroke Lakes Mall | $ 100.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC PRM602 | Harlem Irving Plaza | $ 3,864.49 | $ 246.18 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM602 | Harlem Irving Plaza | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM602 | Harlem Irving Plaza | $ 1,170.80 | $ 32.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM602HIIL | Harlem Irving Plaza | $ 452.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM611 | Northbrook Court | $ 3,844.73 | $ 191.83 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM611 | Northbrook Court | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM611 | Northbrook Court | $ 1,870.40 | $ 51.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM611NCIL | Northbrook Court | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM632 | Coral Ridge Mall | $ 3,837.23 | $ 191.26 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM632 | Coral Ridge Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN PRM632 | Coral Ridge Mall | $ 2,798.60 | $ 77.70 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM632CRIA | Coral Ridge Mall | $ 543.25 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM592 | Gaylord National | $ 3,837.23 | $ 0.09 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBR016GNMD | Gaylord National | $ 725.00 | $ 322.20 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM706LVPA | Lehigh Valley Mall | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM706LVPA | Lehigh Valley Mall | $ 960.75 | $ 488.28 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM706LVPA | Lehigh Valley Mall | $ 1,252.50 | $ 626.28 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM782 | Natick Mall | $ 3,844.72 | $ 191.82 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM782N2MA | Natick Mall | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM782N2MA | Natick Mall | $ 3,111.20 | $ 2,247.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM782N2MA | Natick Mall | $ 374.50 | $ 270.50 |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM608 | Fox River Mall | $ 3,844.71 | $ 191.81 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM608 | Fox River Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM608 | Fox River Mall | $ 1,841.90 | $ 51.30 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM608FRWI | Fox River Mall | $ 415.00 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM607 | Florence Mall | $ 3,844.72 | $ 191.82 |
| NewZoom, Inc./15-31141 | INSTL COST PRM607 | Florence Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM607F2KY | Florence Mall | $ 133.75 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM607F2KY | Florence Mall | $ 2,388.15 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM607F2KY | Florence Mall | $ 433.25 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM605 | Eden Prairie Center | $ 3,894.43 | $ 193.23 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM605 | Eden Prairie Center | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM605 | Eden Prairie Center | $ 2,242.40 | $ 124.54 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM605EPMN | Eden Prairie Center | $ 640.00 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM606 | Florence Mall | $ 3,844.73 | $ 191.83 |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 92 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | INSTL COST - PRM606 | Florence Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM606 | Florence Mall | $ 1,881.90 | $ 52.10 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM606FMKY | Florence Mall | $ 540.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM707 | Superstition Springs Center | $ 3,837.25 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM707SSAZ | Superstition Springs Center | $ 2,500.00 | $ 1,180.64 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM707SSAZ | Superstition Springs Center | $ 2,520.63 | $ 1,190.25 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM707SSAZ | Superstition Springs Center | $ 522.25 | $ 246.56 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM705 | Colorado Mills | $ 3,837.25 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM705CMCO | Colorado Mills | $ 2,500.00 | $ 1,180.64 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM705CMCO | Colorado Mills | $ 1,824.29 | $ 861.56 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM705CMCO | Colorado Mills | $ 524.50 | $ 247.67 |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - BBT031 | Illinois Tollway - O'Hare Oasis | $ 3,953.43 | $ 293.03 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT031 | Illinois Tollway - O'Hare Oasis | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT031OHIL | Illinois Tollway - O'Hare Oasis | $ 400.00 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP - PCM015 | Pine Centre Mall | $ 8,301.12 | $ 545.27 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM015 | Pine Centre Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM015 | Pine Centre Mall | $ 243.80 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM015 | Pine Centre Mall | $ 7,806.16 | $ 433.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM015PCBC | Pine Centre Mall | $ 2,673.65 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM012 | Garden City Shopping Centre | $ 8,295.46 | $ 544.89 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM012 | Garden City Shopping Centre | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM012 | Garden City Shopping Centre | $ 129.44 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM012 | Garden City Shopping Centre | $ 2,736.84 | $ 152.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM012GCMT | Garden City Shopping Centre | $ 50.44 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM012GCMT | Garden City Shopping Centre | $ 1,327.79 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PCM016 | Northgate Shopping Centre | $ 8,301.12 | $ 545.27 |
| NewZoom, Inc./15-31141 | R1 INSTL COST - PCM016 | Northgate Shopping Centre | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM016 | Northgate Shopping Centre | $ 108.34 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM016NSON | Northgate Shopping Centre | $ 3,479.88 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM016NSON | Northgate Shopping Centre | $ 1,206.84 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM009 | Shoppers Mall Brandon | $ 8,300.32 | $ 581.20 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM009 | Shoppers Mall Brandon | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM009 | Shoppers Mall Brandon | $ 106.28 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM009 | Shoppers Mall Brandon | $ 3,192.07 | $ 177.29 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM009AMMT | Shoppers Mall Brandon | $ 50.44 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM009AMMT | Shoppers Mall Brandon | $ 4,518.05 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP - PCM021 | Medicine Hat Mall | $ 8,301.11 | $ 545.26 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM021MHAB | Medicine Hat Mall | $ 2,500.00 | $ 694.56 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM021MHAB | Medicine Hat Mall | $ 1,547.33 | $ 632.85 |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PCM014 | Parkland Mall | $ 8,300.32 | $ 581.20 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM014 | Parkland Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM014 | Parkland Mall | $ 108.34 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM014PMAB | Parkland Mall | $ 155.21 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM014PMAB | Parkland Mall | $ 2,097.11 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM014PMAB | Parkland Mall | $ 1,059.70 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM613 | Park Place Mall | $ 3,870.88 | $ 171.86 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM613 | Park Place Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM613P2AZ | Park Place Mall | $ 487.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM613P2AZ | Park Place Mall | $ 100.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM613P2AZ | Park Place Mall | $ 2,102.60 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM640 | Arundel Mills | $ 4,124.15 | $ 264.31 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM640 | Arundel Mills | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM640A2MD | Arundel Mills | $ 468.25 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM640A2MD | Arundel Mills | $ 2,484.80 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM640A2MD | Arundel Mills | $ 190.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM618 | Perimeter Mall | $ 3,867.76 | $ 210.60 |
| NewZoom, Inc./15-31141 | INSTL COST PRM618 | Perimeter Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN PRM618 | Perimeter Mall | $ 2,417.40 | $ 67.15 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM618P3GA | Perimeter Mall | $ 602.50 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM719 | North East Mall | $ 3,910.99 | $ 194.61 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM719NETX | North East Mall | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM719NETX | North East Mall | $ 1,170.00 | $ 845.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM719NETX | North East Mall | $ 843.25 | $ 609.05 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM710P2HI | Pearlridge Center | $ 520.00 | $ 274.52 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM710P2HI | Pearlridge Center | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM710P2HI | Pearlridge Center | $ 302.50 | $ 159.70 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM710P2HI | Pearlridge Center | $ 3,348.10 | $ 1,767.10 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA162ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 151.20 | $ 37.80 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA162ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA162ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 318.70 | $ 79.75 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA162ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 1,792.09 | $ 448.03 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA162ATLE | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 8,000.00 | $ 2,000.06 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRB055 | Fort McGuire-Dix-Lakehurst | $ 3,772.95 | $ 252.21 |
| NewZoom, Inc./15-31141 | INSTL COST - PRB055 | Fort McGuire-Dix-Lakehurst | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB055 | Fort McGuire-Dix-Lakehurst | $ 2,741.40 | $ 152.30 |
| NewZoom, Inc./15-31141 | INSTL COST - PRB055FMNJ | Fort McGuire-Dix-Lakehurst | $ 452.50 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PCM022 | Stone Road Mall | $ 8,286.27 | $ 383.91 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM022SRON | Stone Road Mall | $ 2,500.00 | $ 1,388.96 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM022SRON | Stone Road Mall | $ 3,442.00 | $ 1,912.24 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM002 | Aberdeen Mall | $ 5,286.27 | $ 268.05 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM002 | Aberdeen Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM002 | Aberdeen Mall | $ 196.55 | $ - |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 93 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM002 | Aberdeen Mall | $ 3,525.65 | $ 196.03 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM002AMBC | Aberdeen Mall | $ 1,389.89 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PCM010 | Heritage Place | $ 8,297.65 | $ 467.62 |
| NewZoom, Inc./15-31141 | INSTL COST PCM010 | Heritage Place | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM010 | Heritage Place | $ 4,262.33 | $ 118.33 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM010 | Heritage Place | $ 111.20 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM010 | Heritage Place | $ 89.80 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST PCM010HPON | Heritage Place | $ 1,425.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM011 | New Sudbury Centre | $ 7,931.46 | $ 437.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM011 | New Sudbury Centre | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM011NSON | New Sudbury Centre | $ 87.16 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM011NSON | New Sudbury Centre | $ 86.86 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM011NSON | New Sudbury Centre | $ 4,609.70 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM011NSON | New Sudbury Centre | $ 55.57 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM011NSON | New Sudbury Centre | $ 366.19 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM011NSON | New Sudbury Centre | $ 2,954.93 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM008 | Park Place Shopping Centre | $ 8,297.70 | $ 467.67 |
| NewZoom, Inc./15-31141 | INSTL COST PCM008 | Park Place Shopping Centre | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN PCM008 | Park Place Shopping Centre | $ 130.12 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN PCM008 | Park Place Shopping Centre | $ 95.56 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM008PPAB | Park Place Shopping Centre | $ 3,949.30 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM008PPAB | Park Place Shopping Centre | $ 4,483.65 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM704 | Hamilton Place Mall | $ 3,837.24 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM704HPTN | Hamilton Place Mall | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM704HPTN | Hamilton Place Mall | $ 1,710.88 | $ 855.52 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM678TOCA | The Oaks Mall | $ 2,500.00 | $ 833.44 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM678TOCA | The Oaks Mall | $ 1,568.70 | $ 522.78 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM678TOCA | The Oaks Mall | $ 141.50 | $ 47.18 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM678TOCA | The Oaks Mall | $ 505.00 | $ 168.28 |
| NewZoom, Inc./15-31141 | R1 COMPONENTS - PCM001 | 7 Oaks Shopping Center | $ 8,234.47 | $ 354.13 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM001 | 7 Oaks Shopping Center | $ 2,780.26 | $ 77.21 |
| NewZoom, Inc./15-31141 | FREIGHT IN - PCM001 | 7 Oaks Shopping Center | $ 136.37 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM001 | 7 Oaks Shopping Center | $ 115.02 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM001SOBC | 7 Oaks Shopping Center | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PCM001SOBC | 7 Oaks Shopping Center | $ 1,486.25 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM628 | West Roads | $ 3,837.23 | $ 191.26 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM628 | West Roads | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN PRM628 | West Roads | $ 1,603.90 | $ 44.65 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM317 | Rolling Oaks | $ 3,867.95 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM317ROTX | Rolling Oaks | $ 1,913.25 | $ 1,275.45 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM637 | The Mall at Greece Ridge | $ 3,869.82 | $ 237.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM637 | The Mall at Greece Ridge | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM637 | The Mall at Greece Ridge | $ 2,440.70 | $ 135.50 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM637GRNY | The Mall at Greece Ridge | $ 487.00 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - BBT026 | Illinois Tollway - DeKalb Oasis | $ 3,990.01 | $ 285.10 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT026 | Illinois Tollway - DeKalb Oasis | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT026DKIL | Illinois Tollway - DeKalb Oasis | $ 376.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM713GPIN | Greenwood Park Mall | $ 466.50 | $ 246.18 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM713GPIN | Greenwood Park Mall | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM713GPIN | Greenwood Park Mall | $ 449.50 | $ 237.17 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM713GPIN | Greenwood Park Mall | $ 2,560.33 | $ 1,351.29 |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - BBT028 | Illinois Tollway - Hinsdale Oasis | $ 3,950.68 | $ 215.04 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT028 | Illinois Tollway - Hinsdale Oasis | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT028HDIL | Illinois Tollway - Hinsdale Oasis | $ 471.25 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - BBT029 | Illinois Tollway - Lake Forest Oasis | $ 3,990.01 | $ 285.10 |
| NewZoom, Inc./15-31141 | INSTL COST BBT529 | Illinois Tollway - Lake Forest Oasis | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT029LFIL | Illinois Tollway - Lake Forest Oasis | $ 586.25 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - BBT032 | Illinois Tollway - Belvidere Oasis | $ 3,954.40 | $ 262.72 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT032 | Illinois Tollway - Belvidere Oasis | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - BBT032BDIL | Illinois Tollway - Belvidere Oasis | $ 733.25 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM638 | Ashland Town Center | $ 3,869.82 | $ 236.99 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM638 | Ashland Town Center | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM638ATKY | Ashland Town Center | $ 2,662.66 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM638ATKY | Ashland Town Center | $ 839.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM638ATKY | Ashland Town Center | $ 167.50 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM714 | South Plains Mall | $ 3,869.82 | $ 151.64 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM714SPTX | South Plains Mall | $ 2,500.00 | $ 1,666.72 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM714SPTX | South Plains Mall | $ 580.75 | $ 387.19 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM714SPTX | South Plains Mall | $ 1,275.00 | $ 849.96 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM642 | Apache Mall | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM642AMMN | Apache Mall | $ 599.50 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM642AMMN | Apache Mall | $ 2,271.41 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM709PCHI | Pearlridge Center | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM709PCHI | Pearlridge Center | $ 301.00 | $ 158.88 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM709PCHI | Pearlridge Center | $ 5,136.10 | $ 2,710.71 |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRB058 | Fort Rucker | $ 3,899.67 | $ 240.15 |
| NewZoom, Inc./15-31141 | R1 INSTL COST - PRB058 | Fort Rucker | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRB058FRAL | Fort Rucker | $ 530.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB058FRAL | Fort Rucker | $ 2,351.70 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM731CCNM | Coronado Center | $ 1,424.98 | $ 989.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM731CCNM | Coronado Center | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM731C2NM | Coronado Center | $ 2,536.70 | $ 1,761.64 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | INSTL COST - PRM731C2NM | Coronado Center | $ 564.50 | $ 392.02 |
| NewZoom, Inc./15-31141 | COMP IN SVC - HNA010IAHD | IAH - George Bush Intercontinental Airport | $ 1,049.25 | $ 349.65 |
| NewZoom, Inc./15-31141 | INSTL COST - HNA010IAHD | IAH - George Bush Intercontinental Airport | $ 500.00 | $ 458.33 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM635 | Mall of New Hampshire | $ 3,869.82 | $ 236.98 |
| NewZoom, Inc./15-31141 | INSTL COST PRM635 | Mall of New Hampshire | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM635 | Mall of New Hampshire | $ 2,647.70 | $ 147.00 |
| NewZoom, Inc./15-31141 | INSTL COST PRM635NHNH | Mall of New Hampshire | $ 190.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRB063 | Scott AFB | $ 3,903.51 | $ 194.06 |
| NewZoom, Inc./15-31141 | INSTL COST - PRB063 | Scott AFB | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRB063 | Scott AFB | $ 2,359.70 | $ 131.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRB063SCIL | Scott AFB | $ 487.00 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM722TMAZ | Tucson Mall | $ 2,619.27 | $ 1,818.91 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM722TMAZ | Tucson Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM722TMAZ | Tucson Mall | $ 548.75 | $ 381.11 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM722TMAZ | Tucson Mall | $ 1,347.40 | $ 935.67 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM708C2CO | Colorado Mills | $ 637.31 | $ 318.71 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM708C2CO | Colorado Mills | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM708C2CO | Colorado Mills | $ 508.25 | $ 286.09 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM708C2CO | Colorado Mills | $ 1,448.35 | $ 724.21 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM756 | Ridgedale Shopping Center | $ 1,424.98 | $ 1,029.18 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM715BCMN | Burnsville Center Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM756RCMN | Ridgedale Shopping Center | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM756RCMN | Ridgedale Shopping Center | $ 2,942.20 | $ 2,124.90 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM756RCMN | Ridgedale Shopping Center | $ 545.75 | $ 394.15 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM017HSNS | Highland Square | $ 5,973.79 | $ 1,438.23 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM017HSNS | Highland Square | $ 121.05 | $ 6.81 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM017HSNS | Highland Square | $ 75.66 | $ 4.26 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM017HSNS | Highland Square | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM017HSNS | Highland Square | $ 4,527.31 | $ 251.47 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM017HSNS | Highland Square | $ 3,373.31 | $ 187.51 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM018TSON | Timmins Square | $ 1,990.76 | $ 110.56 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM018TSON | Timmins Square | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM018TSON | Timmins Square | $ 5,482.14 | $ 304.62 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM018TSON | Timmins Square | $ 76.44 | $ 4.36 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM018TSON | Timmins Square | $ 76.44 | $ 4.36 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM018TSON | Timmins Square | $ 2,121.14 | $ 117.86 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM629 | West Roads | $ 3,837.25 | $ 191.28 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM629 | West Roads | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM629W3NE | West Roads | $ 562.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM629W3NE | West Roads | $ 2,226.44 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM629W3NE | West Roads | $ 100.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM711KMTX | Katy Mills | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM711KMTX | Katy Mills | $ 1,046.50 | $ 523.24 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM711KMTX | Katy Mills | $ 3,191.40 | $ 1,595.70 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM711KMTX | Katy Mills | $ 265.00 | $ 132.52 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM732CTOR | Clackamas Town Center | $ 1,306.21 | $ 907.13 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM732CTOR | Clackamas Town Center | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM732CTOR | Clackamas Town Center | $ 567.50 | $ 394.14 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM732CTOR | Clackamas Town Center | $ 2,431.31 | $ 1,688.37 |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - BBA166 | PWM - Portland International Jetport | $ 1,224.49 | $ 68.15 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA166PWM1 | PWM - Portland International Jetport | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - PRM643 | Apache Mall | $ 4,124.15 | $ 264.31 |
| NewZoom, Inc./15-31141 | INSTL COST PRM643 | Apache Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM643A2MN | Apache Mall | $ 250.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM643A2MN | Apache Mall | $ 2,271.41 | $ - |
| NewZoom, Inc./15-31141 | R1 COMP IN SVC - BBA159 | BOI - Boise Airport (BOI) | $ 855.40 | $ 47.56 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA159BOIF | BOI - Boise Airport (BOI) | $ 2,500.00 | $ 69.60 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA159BOIF | BOI - Boise Airport (BOI) | $ 131.88 | $ 3.78 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEDMCO0001 | ATT Demo HQ | $ 941.76 | $ 810.96 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEBBA00005 | ATL C - Hartsfield Atlanta Airport - Concourse C | $ 287.44 | $ 151.78 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEBBA00005 | ATL C - Hartsfield Atlanta Airport - Concourse C | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEBBA00005 | ATL C - Hartsfield Atlanta Airport - Concourse C | $ 1,320.00 | $ 696.61 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEBBA00005 | ATL C - Hartsfield Atlanta Airport - Concourse C | $ 375.00 | $ 197.86 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - ZEBBA00005 | ATL C - Hartsfield Atlanta Airport - Concourse C | $ 420.00 | $ 209.95 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEBBA00002 | CLE - Cleveland-Hopkins International Airport | $ 74.00 | $ 18.38 |
| NewZoom, Inc./15-31141 | FREIGHT IN - ZEBBA00002 | CLE - Cleveland-Hopkins International Airport | $ 633.80 | $ 158.33 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEBBA00002 | CLE - Cleveland-Hopkins International Airport | $ 350.00 | $ 87.56 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEBBA00002 | CLE - Cleveland-Hopkins International Airport | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | E1 COMP IN SVC - ZEBBR00008 | Hyatt Regency Minneapolis | $ 74.00 | $ 6.02 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEBBR00008 | Hyatt Regency Minneapolis | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEBBR00008 | Hyatt Regency Minneapolis | $ 188.75 | $ 47.27 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - ZEBBR00008 | Hyatt Regency Minneapolis | $ 768.50 | $ 192.05 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEPCM00004 | ZoomSystems Warehouse | $ 1,880.22 | $ 104.40 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEBBR00005 | ZoomSystems Warehouse | $ 425.70 | $ 47.14 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEPCM00003 | ZoomSystems Warehouse | $ 1,880.22 | $ 104.40 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEPCM00002 | ZoomSystems Warehouse | $ 1,880.08 | $ 104.40 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEPCM00001 | ZoomSystems Warehouse | $ 1,880.23 | $ 104.41 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM651 | Town Center at Aurora | $ 1,170.15 | $ 97.65 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM651TCCO | Town Center at Aurora | $ 238.75 | $ 33.22 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM651TCCO | Town Center at Aurora | $ 2,500.00 | $ 347.36 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM651TCCO | Town Center at Aurora | $ 895.00 | $ 124.34 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM645OCTN | Oak Court Mall | $ 2,237.56 | $ 124.46 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM645OCTN | Oak Court Mall | $ 526.95 | $ 29.19 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM645OCTN | Oak Court Mall | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM645OCTN | Oak Court Mall | $ 40.97 | $ 2.21 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM650GNOH | Westfield Great Northern | $ 1,442.79 | $ 120.15 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM650GNOH | Westfield Great Northern | $ 2,500.00 | $ 208.48 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM650GNOH | Westfield Great Northern | $ 2,418.48 | $ 201.54 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM650GNOH | Westfield Great Northern | $ 452.50 | $ 37.69 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM261DSND | Dakota Square | $ 929.40 | $ 51.52 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM261DSND | Dakota Square | $ 2,070.86 | $ 115.18 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM261DSND | Dakota Square | $ 843.25 | $ 46.97 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA063EWR1 | EWR - Newark Liberty International Airport | $ 2,712.44 | $ 451.94 |
| NewZoom, Inc./15-31141 | COMP IN SVC PRM167SAN2 | SAN - San Diego International Airport | $ 855.40 | $ 71.32 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA167SAN2 | SAN - San Diego International Airport | $ 2,500.00 | $ 208.48 |
| NewZoom, Inc./15-31141 | COMP IN DSP - TRACFONE | ZoomSystems Showroom | $ 929.40 | $ 77.34 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - TFM060ZSHQ | ZoomSystems Showroom | $ 447.10 | $ 24.82 |
| NewZoom, Inc./15-31141 | COMP IN SVC - LSM001 | Honest HQ | $ 2,633.81 | $ 146.37 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - LSM001ZSHQ | Honest HQ | $ 447.10 | $ 24.82 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - LSM001ZSHQ | Honest HQ | $ 700.00 | $ 39.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA154HNL4 | HNL - Honolulu International Airport | $ 875.00 | $ 72.77 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA154HNL4 | HNL - Honolulu International Airport | $ 1,281.10 | $ 106.63 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA154HNL4 | HNL - Honolulu International Airport | $ 1,852.13 | $ 154.28 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA154HNL4 | HNL - Honolulu International Airport | $ 2,500.00 | $ 208.48 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA154HNL4 | HNL - Honolulu International Airport | $ 3,683.12 | $ 306.89 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA170SAN1 | SAN - San Diego International Airport | $ 1,281.10 | $ 106.63 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA170SAN1 | SAN - San Diego International Airport | $ 90.02 | $ 7.52 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA170SAN1 | SAN - San Diego International Airport | $ 2,500.00 | $ 208.48 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM663POTX | Post Oak Mall | $ 1,413.21 | $ 235.41 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM663POTX | Post Oak Mall | $ 2,500.00 | $ 416.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM663POTX | Post Oak Mall | $ 468.25 | $ 77.95 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM663POTX | Post Oak Mall | $ 2,181.79 | $ 363.49 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM646CTNC | Cary Towne Center | $ 1,170.15 | $ 65.15 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM646CTNC | Cary Towne Center | $ 2,382.43 | $ 132.31 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM646CTNC | Cary Towne Center | $ 2,500.00 | $ 139.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM646CTNC | Cary Towne Center | $ 427.31 | $ 23.73 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM019RMNB | Regent Mall | $ 1,096.15 | $ 91.30 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM019RMNB | Regent Mall | $ 96.83 | $ 8.06 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM019RMNB | Regent Mall | $ 2,500.00 | $ 208.48 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM019RMNB | Regent Mall | $ 3,787.62 | $ 315.69 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM019RMNB | Regent Mall | $ 100.79 | $ 8.47 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM019RMNB | Regent Mall | $ 773.25 | $ 64.41 |
| NewZoom, Inc./15-31141 | COMP IN SVC - JAPAN | ZoomSystems Japan | $ 9,836.37 | $ 819.78 |
| NewZoom, Inc./15-31141 | INSTL COST - JAPAN IC59 | ZoomSystems Japan | $ 15,330.00 | $ 851.78 |
| NewZoom, Inc./15-31141 | COMP IN SVC - JAPAN | ZoomSystems Japan | $ 2,312.00 | $ 192.74 |
| NewZoom, Inc./15-31141 | COMP IN SVC - JAPAN | ZoomSystems Japan | $ 8,149.00 | $ 1,131.84 |
| NewZoom, Inc./15-31141 | INSTL COST - JAPAN | ZoomSystems Japan | $ 32,005.54 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - JAPAN | ZoomSystems Japan | $ 10,987.70 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - JAPAN | ZoomSystems Japan | $ 13,628.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - JAPAN | ZoomSystems Japan | $ 7,707.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - JAPAN | ZoomSystems Japan | $ 6,121.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - JAPAN | ZoomSystems Japan | $ 296.95 | $ - |
| NewZoom, Inc./15-31141 | INSTL COSTS - JAPAN | ZoomSystems Japan | $ 17,471.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST JAPAN 3.10.2013 | ZoomSystems Japan | $ 1,670.50 | $ 278.50 |
| NewZoom, Inc./15-31141 | JAPAN IMPORT TAX IC68 | ZoomSystems Japan | $ 6,493.40 | $ 1,443.04 |
| NewZoom, Inc./15-31141 | JAPAN FREIGHT AND IMPORT TAX | ZoomSystems Japan | $ 99,176.65 | $ - |
| NewZoom, Inc./15-31141 | JAPAN FREIGHT AND IMPORT TAX | ZoomSystems Japan | $ 68,478.79 | $ - |
| NewZoom, Inc./15-31141 | IMPORT TAX | ZoomSystems Japan | $ 8,689.00 | $ - |
| NewZoom, Inc./15-31141 | INSTALL COSTS - JAPAN | ZoomSystems Japan | $ 1,687.00 | $ 468.64 |
| NewZoom, Inc./15-31141 | E1 FREIGHT COSTS - JAPAN | ZoomSystems Japan | $ 6,390.00 | $ 1,775.00 |
| NewZoom, Inc./15-31141 | FREIGHT INSTALL FEE - JAPAN | ZoomSystems Japan | $ 10,879.83 | $ 3,928.77 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - JAPAN | ZoomSystems Japan | $ 2,605.00 | $ 1,013.08 |
| NewZoom, Inc./15-31141 | INSTL COST - PJM104PPOK | ZoomSystems Japan | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - PJM105AKKS | ZoomSystems Japan | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - PJM106ANNS | ZoomSystems Japan | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - PJM111SKFK | ZoomSystems Japan | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | SHIPPING AND IMPORT DUTIES | ZoomSystems Japan | $ 306.43 | $ 229.84 |
| NewZoom, Inc./15-31141 | INSTL COST - JAPAN | ZoomSystems Japan | $ 4,403.92 | $ 3,914.60 |
| NewZoom, Inc./15-31141 | COMP IN SVC - HNA002 | ATL T - Hartsfield Atlanta Airport - Concourse T | $ 1,156.07 | $ 449.65 |
| NewZoom, Inc./15-31141 | INSTL COST - HNA002ATLT | ATL T - Hartsfield Atlanta Airport - Concourse T | $ 500.00 | $ 472.22 |
| NewZoom, Inc./15-31141 | COMP IN SVC - 3FA013SMFA | SMF - Sacramento Int'l Airport | $ 1,156.07 | $ 449.65 |
| NewZoom, Inc./15-31141 | COMP IN SVC - 3FA020PBIB | PBI - Palm Beach International Airport | $ 542.40 | $ 286.21 |
| NewZoom, Inc./15-31141 | COMP IN SVC - HNA005JFK7 | JFK - John F. Kennedy International Airport | $ 623.06 | $ 207.62 |
| NewZoom, Inc./15-31141 | INSTL COST - HNA005JFK7 | JFK - John F. Kennedy International Airport | $ 500.00 | $ 458.33 |
| NewZoom, Inc./15-31141 | COMP IN SVC - HNA004JFK5 | JFK - John F. Kennedy International Airport | $ 514.45 | $ 171.49 |
| NewZoom, Inc./15-31141 | INSTL COST - HNA004JFK5 | JFK - John F. Kennedy International Airport | $ 500.00 | $ 458.33 |
| NewZoom, Inc./15-31141 | COMP IN SVC - 3FA002IAHC | IAH - George Bush Intercontinental Airport | $ 150.00 | $ 49.92 |
| NewZoom, Inc./15-31141 | COMP IN SVC - HNA006MSP1 | MSP - Minneapolis-Saint Paul International Airport | $ 987.51 | $ 329.19 |
| NewZoom, Inc./15-31141 | INSTL COST - HNA006MSP1 | MSP - Minneapolis-Saint Paul International Airport | $ 2,500.00 | $ 2,430.56 |
| NewZoom, Inc./15-31141 | COMP IN SVC - 3FA003LASD | LAS - Las Vegas-McCarran International Airport | $ 150.00 | $ 49.92 |
| NewZoom, Inc./15-31141 | COMP IN SVC - HNA008 | DFW - Dallas-Fort Worth International Airport | $ 678.65 | $ 226.25 |
| NewZoom, Inc./15-31141 | INSTL COST - HNA008DFWB | DFW - Dallas-Fort Worth International Airport | $ 500.00 | $ 472.22 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM696D2OH | Dayton Mall | $ 74.00 | $ 28.68 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM696D2OH | Dayton Mall | $ 2,500.00 | $ 972.32 |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 96 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | INSTL COST - PRM696D2OH | Dayton Mall | $ 412.00 | $ 160.32 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM696D2OH | Dayton Mall | $ 2,780.00 | $ 1,081.16 |
| NewZoom, Inc./15-31141 | COMP IN SVC - 3FA005LAS3 | LAS - Las Vegas-McCarran International Airport | $ 1,049.25 | $ 349.65 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM697LMPA | Lycoming Mall | $ 383.63 | $ 149.11 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM697LMPA | Lycoming Mall | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM697LMPA | Lycoming Mall | $ 3,131.50 | $ 1,217.72 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM697LMPA | Lycoming Mall | $ 473.75 | $ 184.23 |
| NewZoom, Inc./15-31141 | COMP IN SVC - HNA007DFWD | DFW - Dallas-Fort Worth International Airport | $ 678.65 | $ 226.25 |
| NewZoom, Inc./15-31141 | INSTL COST - HNA007DFWD | DFW - Dallas-Fort Worth International Airport | $ 500.00 | $ 458.33 |
| NewZoom, Inc./15-31141 | COMP IN SVC - HNA009DFWC | DFW - Dallas-Fort Worth International Airport | $ 528.65 | $ 176.33 |
| NewZoom, Inc./15-31141 | INSTL COST - HNA009DFWC | DFW - Dallas-Fort Worth International Airport | $ 500.00 | $ 458.33 |
| NewZoom, Inc./15-31141 | COMP IN SVC - 3FA023INDA | IND - Indianapolis International Airport | $ 542.40 | $ 180.72 |
| NewZoom, Inc./15-31141 | COMP IN SVC - 3FA011RDU2 | RDU - Raleigh-Durham International Airport | $ 675.77 | $ 225.29 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM712K2TX | Katy Mills | $ 1,031.75 | $ 537.21 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM712K2TX | Katy Mills | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM712K2TX | Katy Mills | $ 1,888.10 | $ 944.00 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM582 | West Park Mall | $ 3,451.63 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - PRM582 | West Park Mall | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN SVC - PRM582 | West Park Mall | $ 2,931.02 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - ISB003 | Fort Leonard Wood | $ 1,923.77 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - ISB003 | Fort Leonard Wood | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - ISB003 | Fort Leonard Wood | $ 2,886.55 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM589 | Galleria at White Plains | $ 3,897.60 | $ 128.06 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM589 | Galleria at White Plains | $ 2,500.00 | $ - |
| NewZoom, Inc./15-31141 | FREIGHT IN - PRM589 | Galleria at White Plains | $ 2,837.11 | $ - |
| NewZoom, Inc./15-31141 | COMP IN SVC - PCM020MPNB | McAllister Place | $ 2,012.08 | $ 503.05 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM020MPNB | McAllister Place | $ 2,500.00 | $ 625.12 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM020MPNB | McAllister Place | $ 72.61 | $ 18.07 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM020MPNB | McAllister Place | $ 91.77 | $ 22.92 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM020MPNB | McAllister Place | $ 90.40 | $ 22.63 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM020MPNB | McAllister Place | $ 5,155.71 | $ 1,289.04 |
| NewZoom, Inc./15-31141 | BESY BUY STORES PIN PAD/PC REPLACEMEN | ZoomSystems Warehouse | $ 84,409.42 | $ - |
| NewZoom, Inc./15-31141 | PIN PAD/PC REPLACE PROJECT 2011-2012 | ZoomSystems Warehouse | $ 25,916.69 | $ - |
| NewZoom, Inc./15-31141 | MACYS STORES PIN PAD/PC REPLACE PROJE | ZoomSystems Warehouse | $ 237,680.44 | $ - |
| NewZoom, Inc./15-31141 | PROACTIV PIN PAD/PC REPLACE PROJECT 20 | ZoomSystems Warehouse | $ 340,600.75 | $ - |
| NewZoom, Inc./15-31141 | INSTL COST - HNA003ATLD | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 500.00 | $ 472.22 |
| NewZoom, Inc./15-31141 | COMP IN SVC - 3FA022CVGA | CVG - Cincinnati-Northern Kentucky International Airport | $ 231.75 | $ 173.79 |
| NewZoom, Inc./15-31141 | COMP IN SVC - 3FA014FLL3 | FLL - Fort Lauderdale-Hollywood International Airport | $ 150.00 | $ 74.94 |
| NewZoom, Inc./15-31141 | R1 COMP - PRM691 | Richland Mall | $ 207.95 | $ 75.01 |
| NewZoom, Inc./15-31141 | R1 INSTL COST - PRM691 | Richland Mall | $ 2,500.00 | $ 902.88 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM691RMOH | Richland Mall | $ 2,789.20 | $ 1,007.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM691RMOH | Richland Mall | $ 301.00 | $ 108.72 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBF001HQMN | Best Buy HQ | $ 2,468.64 | $ 2,194.36 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM685N2MS | Northpark Mall | $ 74.00 | $ 26.62 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM685N2MS | Northpark Mall | $ 2,500.00 | $ 902.88 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM685N2MS | Northpark Mall | $ 449.50 | $ 162.23 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM685N2MS | Northpark Mall | $ 2,709.32 | $ 978.34 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM776PATX | The Parks at Arlington | $ 1,251.10 | $ 938.35 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM776PATX | The Parks at Arlington | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM776PATX | The Parks at Arlington | $ 790.00 | $ 592.54 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM684NPMS | Northpark Mall | $ 369.00 | $ 133.25 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM684NPMS | Northpark Mall | $ 2,500.00 | $ 902.88 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM684NPMS | Northpark Mall | $ 412.00 | $ 148.88 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM684NPMS | Northpark Mall | $ 2,755.52 | $ 995.10 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM683S2MN | Southdale Center Mall | $ 74.00 | $ 26.62 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM683S2MN | Southdale Center Mall | $ 2,500.00 | $ 902.88 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM683S2MN | Southdale Center Mall | $ 2,362.39 | $ 853.13 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM683S2MN | Southdale Center Mall | $ 487.00 | $ 175.81 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM687FCVA | The Fashion Centre at Pentagon City | $ 204.08 | $ 73.67 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM687FCVA | The Fashion Centre at Pentagon City | $ 2,500.00 | $ 902.88 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM687FCVA | The Fashion Centre at Pentagon City | $ 1,401.50 | $ 506.11 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM687FCVA | The Fashion Centre at Pentagon City | $ 2,763.94 | $ 998.00 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ISB007LLTX | Lackland AFB | $ 219.45 | $ 85.25 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB007LLTX | Lackland AFB | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB007LLTX | Lackland AFB | $ 605.00 | $ 235.18 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB007LLTX | Lackland AFB | $ 190.00 | $ 73.84 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - ISB007LLTX | Lackland AFB | $ 2,122.10 | $ 825.20 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB008SPTX | Sheppard AFB | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB008SPTX | Sheppard AFB | $ 720.00 | $ 280.00 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - ISB008SPTX | Sheppard AFB | $ 2,461.74 | $ 957.38 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA179TUSA | TUS - Tucson International Airport | $ 2,500.00 | $ 833.44 |
| NewZoom, Inc./15-31141 | R1 COMP - BBA179 | TUS - Tucson International Airport | $ 143.45 | $ 47.93 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA179TUSA | TUS - Tucson International Airport | $ 817.54 | $ 272.50 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA197LAS1 | LAS - Las Vegas-McCarran International Airport | $ 1,230.00 | $ 1,022.78 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA197LAS1 | LAS - Las Vegas-McCarran International Airport | $ 1,621.51 | $ 1,441.35 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM689BMMO | Battlefield Mall | $ 204.08 | $ 73.67 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM689BMMO | Battlefield Mall | $ 2,500.00 | $ 902.88 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM689BMMO | Battlefield Mall | $ 2,724.89 | $ 984.02 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM689BMMO | Battlefield Mall | $ 543.25 | $ 196.18 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ISB011FCCO | Fort Carson | $ 148.00 | $ 82.24 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB011FCCO | Fort Carson | $ 2,500.00 | $ 1,388.96 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB011FCCO | Fort Carson | $ 1,935.00 | $ 1,075.00 |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 97 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | INSTL COST - ISB011FCCO | Fort Carson | $ 640.00 | $ 355.52 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA186GRRB | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 438.45 | $ 182.67 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA186GRRB | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 2,500.00 | $ 1,041.76 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA186GRRB | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 642.40 | $ 267.76 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB GRRB | GRR - Gerald R. Ford Int'l Airport (GRR) | $ 377.50 | $ 157.21 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA006MSPM | MSP - Minneapolis-Saint Paul International Airport | $ 2,669.00 | $ 1,260.34 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA006MSPM | MSP - Minneapolis-Saint Paul International Airport | $ 1,856.62 | $ 876.79 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM688MSCA | Mt. Shasta Mall | $ 378.61 | $ 136.65 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM688MSCA | Mt. Shasta Mall | $ 2,500.00 | $ 902.88 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM688MSCA | Mt. Shasta Mall | $ 2,012.47 | $ 726.77 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM688MSCA | Mt. Shasta Mall | $ 626.50 | $ 226.30 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB010FBGA | Fort Benning - AAFES Main Shopping Center | $ 2,500.00 | $ 1,388.96 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ISB010FBGA | Fort Benning - AAFES Main Shopping Center | $ 295.00 | $ 163.96 |
| NewZoom, Inc./15-31141 | INSTL COST - ISB010FBGA | Fort Benning - AAFES Main Shopping Center | $ 623.75 | $ 346.47 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - ISB010FBGA | Fort Benning - AAFES Main Shopping Center | $ 2,620.00 | $ 1,455.52 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - 3FM001SFHQ | ZoomSystems Warehouse | $ 2,175.00 | $ 834.52 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA192MDTC | MDT - Harrisburg Int'l Airport (MDT) | $ 384.03 | $ 245.32 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA192MDTC | MDT - Harrisburg Int'l Airport (MDT) | $ 2,500.00 | $ 1,597.28 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA192MDTC | MDT - Harrisburg Int'l Airport (MDT) | $ 492.50 | $ 314.66 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA192MDTC | MDT - Harrisburg Int'l Airport (MDT) | $ 1,944.70 | $ 1,242.44 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA184HNL1 | HNL - Honolulu International Airport | $ 727.55 | $ 505.24 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA184HNL1 | HNL - Honolulu International Airport | $ 3,750.00 | $ 2,604.13 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA184HNL1 | HNL - Honolulu International Airport | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA184HNL1 | HNL - Honolulu International Airport | $ 3,243.10 | $ 2,252.11 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA184HNL1 | HNL - Honolulu International Airport | $ 377.50 | $ 262.11 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM738MLLA | Mall of Louisiana | $ 1,505.64 | $ 1,045.62 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM738MLLA | Mall of Louisiana | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM738MLLA | Mall of Louisiana | $ 993.25 | $ 689.76 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM738MLLA | Mall of Louisiana | $ 3,312.00 | $ 2,300.00 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM755PPRI | Providence Place Mall | $ 1,505.64 | $ 1,087.44 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM755PPRI | Providence Place Mall | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM755PPRI | Providence Place Mall | $ 639.50 | $ 461.90 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM755PPRI | Providence Place Mall | $ 3,442.30 | $ 2,486.10 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM735R2AL | Riverchase Galleria | $ 1,527.44 | $ 1,103.14 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM735R2AL | Riverchase Galleria | $ 394.75 | $ 285.05 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM735R2AL | Riverchase Galleria | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM735R2AL | Riverchase Galleria | $ 3,295.90 | $ 2,380.40 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM743SSNC | The Streets at Southpoint | $ 1,505.64 | $ 1,045.62 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM743SSNC | The Streets at Southpoint | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM743SSNC | The Streets at Southpoint | $ 376.00 | $ 261.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM743SSNC | The Streets at Southpoint | $ 2,983.50 | $ 2,071.82 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM723GTCA | Galleria at Tyler | $ 1,505.64 | $ 1,171.08 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM723GTCA | Galleria at Tyler | $ 623.25 | $ 484.77 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM723GTCA | Galleria at Tyler | $ 2,500.00 | $ 1,944.48 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM723GTCA | Galleria at Tyler | $ 4,603.92 | $ 3,580.80 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM742FSNC | Four Seasons Town Centre | $ 1,306.21 | $ 943.41 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM742FSNC | Four Seasons Town Centre | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM742FSNC | Four Seasons Town Centre | $ 2,206.80 | $ 1,593.80 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM742FSNC | Four Seasons Town Centre | $ 412.00 | $ 297.60 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM730CCNM | Coronado Center | $ 1,474.03 | $ 1,023.58 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM730CCNM | Coronado Center | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM730CCNM | Coronado Center | $ 955.75 | $ 663.70 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM730CCNM | Coronado Center | $ 3,024.20 | $ 2,100.09 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM754SINY | Staten Island Mall | $ 1,505.64 | $ 1,045.62 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM754SINY | Staten Island Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM754SINY | Staten Island Mall | $ 3,386.40 | $ 2,351.63 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM754SINY | Staten Island Mall | $ 487.00 | $ 338.17 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM729TETX | Town East Mall | $ 1,687.32 | $ 1,171.75 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM729TETX | Town East Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM729TETX | Town East Mall | $ 2,374.90 | $ 1,649.23 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM729TETX | Town East Mall | $ 413.50 | $ 287.11 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM717HMNC | Hanes Mall | $ 941.76 | $ 654.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM717HMNC | Hanes Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM717HMNC | Hanes Mall | $ 4,246.90 | $ 2,949.23 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM717HMNC | Hanes Mall | $ 621.25 | $ 431.39 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM721WMIL | Woodfield Mall | $ 941.76 | $ 654.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM721WMIL | Woodfield Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM721WMIL | Woodfield Mall | $ 338.50 | $ 235.10 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM721WMIL | Woodfield Mall | $ 2,529.00 | $ 1,756.25 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM716CCNC | Cross Creek Mall | $ 1,103.43 | $ 735.63 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM716CCNC | Cross Creek Mall | $ 2,500.00 | $ 1,666.72 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM716CCNC | Cross Creek Mall | $ 470.75 | $ 313.79 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM716CCNC | Cross Creek Mall | $ 2,989.70 | $ 1,993.10 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM757MFWI | Mayfair Mall | $ 1,410.98 | $ 979.89 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM757MFWI | Mayfair Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM757MFWI | Mayfair Mall | $ 452.50 | $ 314.23 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM757MFWI | Mayfair Mall | $ 1,908.40 | $ 1,325.29 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM715 | Burnsville Center Mall | $ 1,848.99 | $ 1,284.03 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM715BCMN | Burnsville Center Mall | $ 717.50 | $ 498.27 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM715BCMN | Burnsville Center Mall | $ 2,176.75 | $ 1,511.58 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM741C2NC | Carolina Place Mall | $ 1,653.31 | $ 1,148.08 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM741C2NC | Carolina Place Mall | $ 2,500.00 | $ 1,736.16 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM739M2LA | Mall of Louisiana | $ 1,505.64 | $ 1,045.62 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM739M2LA | Mall of Louisiana | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM739M2LA | Mall of Louisiana | $ 508.25 | $ 352.93 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM739M2LA | Mall of Louisiana | $ 2,959.50 | $ 2,055.19 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM750TTMD | Towson Town Center Mall | $ 1,592.84 | $ 1,106.09 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM750TTMD | Towson Town Center Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM750TTMD | Towson Town Center Mall | $ 115.00 | $ 79.91 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM750TTMD | Towson Town Center Mall | $ 3,382.50 | $ 2,348.94 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM750TTMD | Towson Town Center Mall | $ 637.00 | $ 442.41 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM752BCNJ | Bridgewater Commons | $ 1,451.55 | $ 1,048.35 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM752BCNJ | Bridgewater Commons | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM752BCNJ | Bridgewater Commons | $ 3,375.46 | $ 2,437.86 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM752BCNJ | Bridgewater Commons | $ 612.25 | $ 442.15 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM720WGTN | Wolfchase Galleria | $ 1,467.88 | $ 1,019.41 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM720WGTN | Wolfchase Galleria | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM720WGTN | Wolfchase Galleria | $ 468.25 | $ 325.14 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM720WGTN | Wolfchase Galleria | $ 2,847.20 | $ 1,977.21 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM740CPNC | Carolina Place Mall | $ 1,467.88 | $ 1,019.41 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM740CPNC | Carolina Place Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM740CPNC | Carolina Place Mall | $ 468.25 | $ 325.14 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM740CPNC | Carolina Place Mall | $ 6,416.28 | $ 4,455.75 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM753B2NJ | Bridgewater Commons | $ 1,696.21 | $ 1,272.13 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM753B2NJ | Bridgewater Commons | $ 3,375.46 | $ 2,531.61 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM753B2NJ | Bridgewater Commons | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM753B2NJ | Bridgewater Commons | $ 640.00 | $ 479.98 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM749C2DE | Christiana Mall | $ 1,491.64 | $ 1,035.91 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM749C2DE | Christiana Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM749C2DE | Christiana Mall | $ 548.75 | $ 395.36 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM749C2DE | Christiana Mall | $ 3,602.89 | $ 2,502.01 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM758DTVA | DULLES TOWN CENTER | $ 1,103.43 | $ 796.93 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM758DTVA | DULLES TOWN CENTER | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM758DTVA | DULLES TOWN CENTER | $ 693.25 | $ 500.65 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM758DTVA | DULLES TOWN CENTER | $ 3,611.10 | $ 2,608.00 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM748CMDE | Christiana Mall | $ 1,505.64 | $ 1,045.62 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM748CMDE | Christiana Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM748CMDE | Christiana Mall | $ 582.25 | $ 404.38 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM748CMDE | Christiana Mall | $ 3,602.89 | $ 2,502.01 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM751MMME | Maine Mall | $ 1,615.55 | $ 1,211.63 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM751MMME | Maine Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM751MMME | Maine Mall | $ 3,677.50 | $ 2,758.15 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM751MMME | Maine Mall | $ 380.00 | $ 284.96 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM761MRPA | Mall at Robinson | $ 1,696.21 | $ 1,177.89 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM761MRPA | Mall at Robinson | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM761MRPA | Mall at Robinson | $ 3,399.80 | $ 2,360.96 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM761MRPA | Mall at Robinson | $ 490.00 | $ 340.29 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM695DMOH | Dayton Mall | $ 74.00 | $ 28.68 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM695DMOH | Dayton Mall | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM695DMOH | Dayton Mall | $ 412.00 | $ 160.32 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM695DMOH | Dayton Mall | $ 2,780.00 | $ 1,081.16 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM694SPOH | Southpark Mall | $ 207.95 | $ 75.01 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM694SPOH | Southpark Mall | $ 2,500.00 | $ 902.88 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM694SPOH | Southpark Mall | $ 303.50 | $ 109.61 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM694SPOH | Southpark Mall | $ 2,785.00 | $ 1,005.72 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM698RCMI | RiverTown Crossings | $ 678.63 | $ 263.93 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM698RCMI | RiverTown Crossings | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM698RCMI | RiverTown Crossings | $ 527.00 | $ 204.92 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM698RCMI | RiverTown Crossings | $ 2,537.30 | $ 986.74 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA183SMFB | SMF - Sacramento Int'l Airport | $ 379.44 | $ 147.56 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA183SMFB | SMF - Sacramento Int'l Airport | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA183SMFB | SMF - Sacramento Int'l Airport | $ 277.60 | $ 107.98 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA195HNLI | HNL - Honolulu International Airport | $ 127.98 | $ 88.82 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA195HNLI | HNL - Honolulu International Airport | $ 1,230.00 | $ 854.13 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA195HNLI | HNL - Honolulu International Airport | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA195HNLI | HNL - Honolulu International Airport | $ 420.00 | $ 291.63 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA195HNLI | HNL - Honolulu International Airport | $ 527.50 | $ 366.35 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA195HNLI | HNL - Honolulu International Airport | $ 335.08 | $ 232.67 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA195HNLI | HNL - Honolulu International Airport | $ 1,935.00 | $ 1,343.75 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA169SAN4 | SAN - San Diego International Airport | $ 102.31 | $ 45.51 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA169SAN4 | SAN - San Diego International Airport | $ 2,500.00 | $ 1,111.20 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA169SAN4 | SAN - San Diego International Airport | $ 1,045.13 | $ 413.97 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA169SAN4 | SAN - San Diego International Airport | $ 705.00 | $ 313.40 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BBA181DTWC | DTW - Detroit Metropolitan Wayne County Airport | $ 143.45 | $ 59.87 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA181DTWC | DTW - Detroit Metropolitan Wayne County Airport | $ 2,500.00 | $ 1,041.76 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA181DTWC | DTW - Detroit Metropolitan Wayne County Airport | $ 1,202.60 | $ 500.99 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM692PVOR | Pony Village Mall | $ 102.31 | $ 36.99 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM692PVOR | Pony Village Mall | $ 2,500.00 | $ 902.88 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM692PVOR | Pony Village Mall | $ 487.00 | $ 175.81 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM692PVOR | Pony Village Mall | $ 2,457.00 | $ 887.25 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM693PPAR | Park Plaza | $ 295.00 | $ 114.82 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM693PPAR | Park Plaza | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM693PPAR | Park Plaza | $ 755.00 | $ 296.85 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM693PPAR | Park Plaza | $ 2,795.50 | $ 1,087.20 |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 99 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | INSTL COST - BBA018ATLA | ATL A - Hartsfield Atlanta Airport - Concourse A | $ 250.00 | $ 125.08 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA018ATLA | ATL A - Hartsfield Atlanta Airport - Concourse A | $ 1,354.30 | $ 677.14 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM701GMNC | Greenville Mall | $ 502.95 | $ 209.58 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM701GMNC | Greenville Mall | $ 2,500.00 | $ 1,041.76 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM701GMNC | Greenville Mall | $ 3,043.40 | $ 1,268.06 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM701GMNC | Greenville Mall | $ 414.50 | $ 172.79 |
| NewZoom, Inc./15-31141 | COMP IN SVC - HNM001CAHQ | Honest HQ | $ 617.87 | $ 583.55 |
| NewZoom, Inc./15-31141 | INSTL COST - HNM001CAHQ | Honest HQ | $ 2,500.00 | $ 2,361.12 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEPJM00010 | ZoomSystems Japan | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEPJM00010 | ZoomSystems Japan | $ 2,394.44 | $ 1,263.77 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEPJM00011 | ZoomSystems Japan | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00024 | BNA - Nashville International Airport | $ 941.76 | $ 732.48 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00024 | BNA - Nashville International Airport | $ 2,500.00 | $ 1,944.48 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00025 | EWR - Newark Liberty International Airport | $ 1,103.08 | $ 1,011.16 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00025 | EWR - Newark Liberty International Airport | $ 2,500.00 | $ 2,291.68 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESA00002 | DFW - Dallas-Fort Worth International Airport | $ 1,146.56 | $ 700.66 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESA00002 | DFW - Dallas-Fort Worth International Airport | $ 2,500.00 | $ 1,527.84 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESA00006 | LAS - Las Vegas-McCarran International Airport | $ 843.52 | $ 632.65 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESA00006 | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESA00007 | AUS - Austin-Bergstrom International Airport | $ 941.76 | $ 732.48 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESA00007 | AUS - Austin-Bergstrom International Airport | $ 2,500.00 | $ 1,944.48 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESA00001 | OAK - Oakland International Airport | $ 616.69 | $ 351.58 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESA00001 | OAK - Oakland International Airport | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESM00005 | Destiny USA | $ 843.52 | $ 632.65 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESM00005 | Destiny USA | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESM00003 | Freehold Raceway Mall | $ 1,011.56 | $ 618.16 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESM00003 | Freehold Raceway Mall | $ 2,500.00 | $ 1,527.84 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESA00004 | IAH - George Bush Intercontinental Airport | $ 2,500.00 | $ 1,527.84 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESA00004 | IAH - George Bush Intercontinental Airport | $ 1,519.76 | $ 928.68 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESM00010 | Tysons Corner Center | $ 1,463.87 | $ 1,179.25 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESM00010 | Tysons Corner Center | $ 2,500.00 | $ 2,013.92 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESM00006 | Fashion Show Mall | $ 683.43 | $ 531.59 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESM00006 | Fashion Show Mall | $ 2,500.00 | $ 1,944.48 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEESA00003 | JFK - John F. Kennedy International Airport | $ 1,441.56 | $ 881.00 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEESA00003 | JFK - John F. Kennedy International Airport | $ 2,500.00 | $ 1,527.84 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00018 | JAX - Jacsonville Int'l Airport (JAX) | $ 1,828.32 | $ 1,371.21 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00018 | JAX - Jacsonville Int'l Airport (JAX) | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00007 | IAH - George Bush Intercontinental Airport | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00016 | RDU - Raleigh-Durham International Airport | $ 682.20 | $ 511.65 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00016 | RDU - Raleigh-Durham International Airport | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZM00003 | ZoomSystems Warehouse | $ 443.00 | $ 172.18 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZM00008 | ZoomSystems Warehouse | $ 443.00 | $ 172.18 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZM00007 | OAK - Oakland International Airport | $ 1,466.66 | $ 667.98 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00005 | OAK - Oakland International Airport | $ 2,500.00 | $ 1,180.64 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZM00012 | DFW - Dallas-Fort Worth International Airport | $ 443.00 | $ 184.49 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00006 | DFW - Dallas-Fort Worth International Airport | $ 1,158.56 | $ 547.14 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00006 | DFW - Dallas-Fort Worth International Airport | $ 2,500.00 | $ 1,180.64 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZM00002 | Scottsdale Fashion Square | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZM00002 | Scottsdale Fashion Square | $ 443.01 | $ 172.19 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZM00001 | The Oaks Mall | $ 2,500.00 | $ 972.32 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZM00001 | The Oaks Mall | $ 443.00 | $ 172.18 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00001 | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 1,306.79 | $ 689.69 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00001 | ATL D - Hartsfield Atlanta Airport - Concourse D | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00002 | SFO - San Francisco International Airport | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00002 | SFO - San Francisco International Airport | $ 863.56 | $ 431.74 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00030 | BUR - Bob Hope Airport - BUR | $ 738.00 | $ 287.00 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00008 | PHL - Philadelphia International Airport | $ 1,601.78 | $ 766.94 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00008 | PHL - Philadelphia International Airport | $ 2,500.00 | $ 1,388.96 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00023 | EWR - Newark Liberty International Airport | $ 1,103.08 | $ 1,041.80 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00023 | EWR - Newark Liberty International Airport | $ 2,500.00 | $ 2,361.12 |
| NewZoom, Inc./15-31141 | COMP IN SVC - AMAZON | AUS - Austin-Bergstrom International Airport | $ 1,749.56 | $ 905.16 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00009 | AUS - Austin-Bergstrom International Airport | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00007 | IAH - George Bush Intercontinental Airport | $ 863.67 | $ 527.81 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - ZEAZA00007 | IAH - George Bush Intercontinental Airport | $ 1,857.82 | $ 1,135.28 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00033 | LAS - Las Vegas-McCarran International Airport | $ 1,263.31 | $ 1,158.04 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00033 | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ 2,291.68 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00021 | AUS - Austin-Bergstrom International Airport | $ 1,103.08 | $ 1,041.80 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00021 | AUS - Austin-Bergstrom International Airport | $ 2,500.00 | $ 2,361.12 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00015 | PBI - Palm Beach International Airport | $ 1,263.17 | $ 877.18 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00015 | PBI - Palm Beach International Airport | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00004 | LAS - Las Vegas-McCarran International Airport | $ 1,306.78 | $ 580.78 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00004 | LAS - Las Vegas-McCarran International Airport | $ 2,500.00 | $ 1,111.20 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00013 | FLL - Fort Lauderdale-Hollywood International Airport | $ 525.77 | $ 408.97 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00013 | FLL - Fort Lauderdale-Hollywood International Airport | $ 2,500.00 | $ 1,944.48 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00003 | IAH - George Bush Intercontinental Airport | $ 2,500.00 | $ 1,111.20 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00003 | IAH - George Bush Intercontinental Airport | $ 863.56 | $ 383.76 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA009YUL2 | YUL - Montreal-Trudeau Intl Airport | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA009YUL2 | YUL - Montreal-Trudeau Intl Airport | $ 586.30 | $ 293.08 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA009YUL2 | YUL - Montreal-Trudeau Intl Airport | $ 392.74 | $ 196.36 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA007YVR3 | YVR - Vancouver Intl Airport | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA007YVR3 | YVR - Vancouver Intl Airport | $ 1,076.14 | $ 568.01 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA007YVR3 | YVR - Vancouver Intl Airport | $ 598.34 | $ 315.80 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | INSTL COST - BCA002YULB | YUL - Montreal-Trudeau Intl Airport | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA002YULB | YUL - Montreal-Trudeau Intl Airport | $ 783.28 | $ 391.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA002YULB | YUL - Montreal-Trudeau Intl Airport | $ 848.08 | $ 424.00 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA013YVR4 | YVR - Vancouver Intl Airport | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA013YVR4 | YVR - Vancouver Intl Airport | $ 811.67 | $ 428.32 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA013YVR4 | YVR - Vancouver Intl Airport | $ 708.00 | $ 373.61 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA001YYCD | YYC - Calgary International Airport | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA001YYCD | YYC - Calgary International Airport | $ 1,703.98 | $ 865.14 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA001YYCD | YYC - Calgary International Airport | $ 764.07 | $ 382.11 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA003YEG2 | YEG - Edmonton International Airport | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA003YEG2 | YEG - Edmonton International Airport | $ 1,725.00 | $ 1,006.20 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA010YULA | YUL - Montreal-Trudeau Intl Airport | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA010YULA | YUL - Montreal-Trudeau Intl Airport | $ 586.30 | $ 293.08 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA010YULA | YUL - Montreal-Trudeau Intl Airport | $ 463.66 | $ 231.82 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA004YOW1 | YOW - Ottawa Intl Airport | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA004YOW1 | YOW - Ottawa Intl Airport | $ 1,439.26 | $ 719.62 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA004YOW1 | YOW - Ottawa Intl Airport | $ 98.12 | $ 48.98 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA005YVR1 | YVR - Vancouver Intl Airport | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA005YVR1 | YVR - Vancouver Intl Airport | $ 789.81 | $ 416.83 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA005YVR1 | YVR - Vancouver Intl Airport | $ 849.07 | $ 448.04 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA006YVR2 | YVR - Vancouver Intl Airport | $ 2,500.00 | $ 1,319.52 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA006YVR2 | YVR - Vancouver Intl Airport | $ 636.73 | $ 336.00 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA006YVR2 | YVR - Vancouver Intl Airport | $ 288.00 | $ 152.00 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA012YOW1 | YOW - Ottawa Intl Airport | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA012YOW1 | YOW - Ottawa Intl Airport | $ 1,149.72 | $ 574.80 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA012YOW1 | YOW - Ottawa Intl Airport | $ 94.03 | $ 47.05 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA011YQR1 | YQR - Regina Intl Airport (YQR) | $ 2,500.00 | $ 1,250.08 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA011YQR1 | YQR - Regina Intl Airport (YQR) | $ 1,186.34 | $ 593.24 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA011YQR1 | YQR - Regina Intl Airport (YQR) | $ 115.25 | $ 57.65 |
| NewZoom, Inc./15-31141 | COMP IN SVC - BCA011YQR1 | YQR - Regina Intl Airport (YQR) | $ 393.08 | $ 196.52 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA015YUL1 | YUL - Montreal-Trudeau Intl Airport | $ 2,500.00 | $ 2,361.12 |
| NewZoom, Inc./15-31141 | INSTL COST - BCA014YMM1 | YMM - Fort McMurray International Airport (YMM) | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BCA014YMM1 | YMM - Fort McMurray International Airport (YMM) | $ 9,000.00 | $ 5,250.00 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM024OPBC | Orchard Park Shopping Centre | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM024OPBC | Orchard Park Shopping Centre | $ 66.90 | $ 48.30 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM024OPBC | Orchard Park Shopping Centre | $ 7,600.80 | $ 5,489.50 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM023ISON | Intercity Shopping Centre | $ 2,500.00 | $ 1,527.84 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM023ISON | Intercity Shopping Centre | $ 110.03 | $ 67.19 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM023ISON | Intercity Shopping Centre | $ 182.69 | $ 111.71 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM023ISON | Intercity Shopping Centre | $ 6,889.30 | $ 4,210.12 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM026KPMN | Kildonan Place | $ 149.53 | $ 120.48 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM026KPMN | Kildonan Place | $ 6,083.87 | $ 4,900.87 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM026KPMN | Kildonan Place | $ 2,500.00 | $ 2,013.92 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM025MMNS | Mic Mac Mall | $ 149.53 | $ 116.33 |
| NewZoom, Inc./15-31141 | INSTL COST - PCM025MMNS | Mic Mac Mall | $ 2,500.00 | $ 1,944.48 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM025MMNS | Mic Mac Mall | $ 8,436.22 | $ 6,561.50 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PCM025MMNS | Mic Mac Mall | $ 60.46 | $ 47.02 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM771NPGA | Northpoint Mall | $ 1,170.09 | $ 877.59 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM771NPGA | Northpoint Mall | $ 2,500.00 | $ 1,875.04 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM771NPGA | Northpoint Mall | $ 3,119.51 | $ 2,339.66 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM763BTID | Boise Town Square | $ 1,696.21 | $ 1,177.89 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM763BTID | Boise Town Square | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM763BTID | Boise Town Square | $ 449.50 | $ 312.11 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM763BTID | Boise Town Square | $ 2,298.70 | $ 1,596.35 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA187SFO3 | SFO - San Francisco International Airport | $ 2,500.00 | $ 1,111.20 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA187SFO3 | SFO - San Francisco International Airport | $ 269.00 | $ 119.60 |
| NewZoom, Inc./15-31141 | INSTALL COSTS RIFS | ZoomSystems Warehouse | $ 57,698.64 | $ 25,643.84 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM747BHCT | The Shops at Buckland Hills | $ 1,424.98 | $ 1,029.18 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM747BHCT | The Shops at Buckland Hills | $ 2,500.00 | $ 1,805.60 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM747BHCT | The Shops at Buckland Hills | $ 301.00 | $ 217.40 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM747BHCT | The Shops at Buckland Hills | $ 3,091.20 | $ 2,232.50 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM746BWOH | Beachwood Place | $ 1,103.43 | $ 766.28 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM746BWOH | Beachwood Place | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM746BWOH | Beachwood Place | $ 2,887.50 | $ 2,005.19 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM746BWOH | Beachwood Place | $ 602.00 | $ 418.08 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM727DBTX | Deerbrook Mall | $ 1,103.43 | $ 766.28 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM727DBTX | Deerbrook Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM727DBTX | Deerbrook Mall | $ 749.50 | $ 520.48 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM727DBTX | Deerbrook Mall | $ 2,283.50 | $ 1,585.77 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM745LHVA | Lynnhaven Mall | $ 1,263.31 | $ 877.32 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM745LHVA | Lynnhaven Mall | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM745LHVA | Lynnhaven Mall | $ 808.25 | $ 561.30 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM745LHVA | Lynnhaven Mall | $ 2,901.90 | $ 2,015.19 |
| NewZoom, Inc./15-31141 | COMP IN SVC - PRM734RGAL | Riverchase Galleria | $ 1,687.32 | $ 1,171.75 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM734RGAL | Riverchase Galleria | $ 2,500.00 | $ 1,736.16 |
| NewZoom, Inc./15-31141 | INSTL COST - PRM734RGAL | Riverchase Galleria | $ 415.00 | $ 288.17 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - PRM734RGAL | Riverchase Galleria | $ 3,295.90 | $ 2,288.85 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - V1TEMPFUJI | ZoomSystems Warehouse | $ 346.34 | $ 192.42 |
| NewZoom, Inc./15-31141 | COMP IN SVC - V1FUJIFILM | ZoomSystems Warehouse | $ 779.00 | $ 432.76 |
| NewZoom, Inc./15-31141 | COMP IN SVC - V1ALG00003 | Albertson's Costa Mesa | $ 1,330.08 | $ 738.88 |
| NewZoom, Inc./15-31141 | INSTL COST - V1ALG00003 | Albertson's Costa Mesa | $ 2,500.00 | $ 1,388.96 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - V1ALG00003 | Albertson's Costa Mesa | $ 455.58 | $ 253.18 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | COMP IN SVC - V1ALG00004 | Albertson's #6145 (Westminster) | $ 1,330.08 | $ 738.88 |
| NewZoom, Inc./15-31141 | INSTL COST - V1ALG00004 | Albertson's #6145 (Westminster) | $ 2,500.00 | $ 1,388.96 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - V1ALG00004 | Albertson's #6145 (Westminster) | $ 501.34 | $ 278.46 |
| NewZoom, Inc./15-31141 | INSTL COST - V1ALG00004 | Albertson's #6145 (Westminster) | $ 115.00 | $ 63.96 |
| NewZoom, Inc./15-31141 | COMP IN SVC - V1RAG00004 | Rite Aid - Culver City #5463 | $ 1,404.57 | $ 819.27 |
| NewZoom, Inc./15-31141 | INSTL COST - V1RAG00004 | Rite Aid - Culver City #5463 | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - V1RAG00004 | Rite Aid - Culver City #5463 | $ 538.84 | $ 314.29 |
| NewZoom, Inc./15-31141 | INSTL COST - V1RAG00004 | Rite Aid - Culver City #5463 | $ 244.49 | $ 142.64 |
| NewZoom, Inc./15-31141 | COMP IN SVC - V1RAG00002 | Rite Aid - San Diego #5644 | $ 1,404.57 | $ 819.27 |
| NewZoom, Inc./15-31141 | INSTL COST - V1RAG00002 | Rite Aid - San Diego #5644 | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - V1RAG00002 | Rite Aid - San Diego #5644 | $ 241.34 | $ 140.84 |
| NewZoom, Inc./15-31141 | INSTL COST - V1RAG00002 | Rite Aid - San Diego #5644 | $ 244.49 | $ 142.64 |
| NewZoom, Inc./15-31141 | COMP IN SVC - V1RAG00003 | Rite Aid - Bronx #10541 | $ 1,552.57 | $ 905.62 |
| NewZoom, Inc./15-31141 | INSTL COST - V1RAG00003 | Rite Aid - Bronx #10541 | $ 2,500.00 | $ 1,458.40 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - V1RAG00003 | Rite Aid - Bronx #10541 | $ 742.88 | $ 433.28 |
| NewZoom, Inc./15-31141 | INSTL COST - V1RAG00003 | Rite Aid - Bronx #10541 | $ 244.49 | $ 142.64 |
| NewZoom, Inc./15-31141 | INSTL COSTS - PJM103 | ZoomSystems Japan | $ 2,500.00 | $ 1,388.96 |
| NewZoom, Inc./15-31141 | INSTL COST - PJM103AKOK | ZoomSystems Japan | $ 4,170.11 | $ 2,316.67 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00010 | DFW - Dallas-Fort Worth International Airport | $ 1,306.56 | $ 834.79 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00010 | DFW - Dallas-Fort Worth International Airport | $ 2,500.00 | $ 1,597.28 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00031 | CLE - Cleveland-Hopkins International Airport | $ 1,103.08 | $ 1,041.80 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00031 | CLE - Cleveland-Hopkins International Airport | $ 2,500.00 | $ 2,361.12 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00026 | JFK - John F. Kennedy International Airport | $ 479.00 | $ 412.45 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00026 | JFK - John F. Kennedy International Airport | $ 2,500.00 | $ 2,152.80 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00027 | ATL A - Hartsfield Atlanta Airport - Concourse A | $ 2,500.00 | $ 2,291.68 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00027 | ATL A - Hartsfield Atlanta Airport - Concourse A | $ 1,103.08 | $ 1,011.16 |
| NewZoom, Inc./15-31141 | INSTL COST - ZEAZA00028 | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 2,500.00 | $ 2,291.68 |
| NewZoom, Inc./15-31141 | COMP IN SVC - ZEAZA00028 | ATL E - Hartsfield Atlanta Airport - Concourse E | $ 941.76 | $ 863.28 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA201HOU2 | HOU - William P. Hobby Airport | $ 1,230.00 | $ 1,161.66 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA200HOU1 | HOU - William P. Hobby Airport | $ 1,230.00 | $ 1,161.66 |
| NewZoom, Inc./15-31141 | FREIGHT IN COST - BBA200HOU1 | HOU - William P. Hobby Airport | $ 1,270.00 | $ 1,199.44 |
| NewZoom, Inc./15-31141 | INSTL COST - BBA199GSPB | GSP - Greenville-Spartanburg Int'l Airport | $ 1,230.00 | $ 1,161.66 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM469BSWI | Brookfield Square | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060800285 | Stonecrest Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM515NLNC | Northlake Mall | $ 4,563.44 | $ 3,042.32 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM417WHIL | Westfield Hawthorn Center | $ 6,670.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM264STCA | Stonewood Center Mall | $ 2,637.96 | $ 1,831.88 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 051000143 | ZoomSystems Japan | $ 2,853.51 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM396IMOH | Indian Mound | $ 3,613.26 | $ 1,553.17 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM105OVPA | Oxford Valley Mall | $ 4,066.33 | $ 1,242.58 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM654IMNC | Independence Mall (NC) | $ 3,145.28 | $ 436.81 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM368VVTX | Valle Vista Mall | $ 2,996.33 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM661RGTN | Rivergate Mall | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM673PHVA | Patrick Henry Mall | $ 3,024.87 | $ 924.37 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM414RSVA | Regency Square | $ 1,688.50 | $ 1,078.80 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM567D2CT | Danbury Fair Mall | $ 2,999.48 | $ 416.56 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM653ESMA | Emerald Square North | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SERVICE PRR001PHNV - 060300059 | Planet Hollywood - Miracle Mile | $ 3,129.75 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM677IBCA | Inland Center Mall | $ 3,024.87 | $ 1,008.39 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM388WBTX | The Shops at Willow Bend | $ 2,381.50 | $ 1,389.25 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM028SHWA | South Hill Mall | $ 3,286.00 | $ 2,190.64 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM468 | Hudson Valley Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM007FVSD | Fashion Valley Mall | $ 898.71 | $ 574.23 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM467VVVA | Valley View Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM013OVPA | Oxford Valley Mall | $ 2,208.51 | $ 1,288.26 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM014POGA | Georgia Premium Outlet | $ 3,369.93 | $ 2,153.00 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM015ERSJ | East Ridge Mall | $ 1,688.00 | $ 1,026.29 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM357MTWV | Morgantown Mall | $ 4,066.33 | $ 903.73 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM019SRDC | Serramonte Mall | $ 2,697.30 | $ 2,199.27 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM667 | Southland Mall | $ 2,996.33 | $ 749.12 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM021ELOH | Eastland Mall | $ 3,703.38 | $ 1,692.04 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM023GSTN | Governor's Square | $ 3,980.00 | $ 2,845.89 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM459SLTN | Southland Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM025KOKY | Kentucky Oaks Mall | $ 3,564.34 | $ 1,377.77 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM026SPFB | Spotsylvania Mall | $ 3,347.95 | $ 2,045.95 |
| NewZoom, Inc./15-31141 | AESTHETIC IN SVC - 050500023 | ZoomSystems Showroom | $ 973.40 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM344CEOK | Central Mall | $ 3,320.00 | $ 1,454.20 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM031 | Gulf View Mall | $ 4,360.46 | $ 2,700.19 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM504SPOH | Southern Park Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM030 | Boynton Beach Mall | $ 4,109.63 | $ 1,997.94 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM038CCCA | Century City | $ 3,148.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM040CVIL | Cherryvale Mall | $ 4,031.58 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060800269 | Clearview Mall | $ 3,906.10 | $ 2,106.80 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM046CRNY | Galleria at Crystal Run | $ 3,398.27 | $ 2,265.47 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM660O2TN | Opry Mills | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM465SCIL | St Clair Square | $ 3,076.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM415STCT | Stamford Town Center | $ 3,024.87 | $ 924.37 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060700212 | Westfield Meriden Square | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM257COND | Columbia Mall | $ 3,444.67 | $ 1,661.26 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM378MCAR | McCain Mall | $ 3,733.54 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM094VOCA | Village at Orange | $ 3,899.75 | $ 2,058.14 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM096ABVA | Apple Blossom Mall | $ 2,996.33 | $ 665.89 |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 102 of 178

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | AES IN SVC - PRM336NEPA | Neshaminy Mall | $ 3,586.84 | $ 1,793.50 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM671V2TX | Vista Ridge Mall | $ 2,996.33 | $ 749.12 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM246MSFL | Merritt Square Mall | $ 3,663.10 | $ 1,732.99 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM568 | Eastland Mall | $ 3,452.21 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM236CCMN | Crossroads Center | $ 3,575.14 | $ 2,085.49 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM224BSNJ | Brunswick Square | $ 2,420.00 | $ 2,218.34 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM210SVLA | Mall St.Vincent | $ 3,055.26 | $ 1,697.34 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM470WTWI | West Towne Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM245NCNJ | Newport Centre | $ 3,693.15 | $ 1,391.30 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - PRM534 | Miami International Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM358BHCA | Baldwin Hills Shopping Center | $ 2,848.90 | $ 2,057.50 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 050400016 | Westland Mall | $ 3,936.50 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 050400018 | Washington Park Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM767LMMI | Lakeside Mall | $ 1,664.27 | $ 1,201.97 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM767LMMI | Lakeside Mall | $ 210.00 | $ 151.70 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 051100175 | Citrus Park Mall | $ 3,936.50 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM362LSMI | Lakeview Square | $ 3,521.06 | $ 1,956.10 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM657AMAZ | Arizona Mills | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM406CHWV | Charleston Town Center | $ 1,677.44 | $ 1,209.41 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM579AMFL | Altamonte Mall | $ 3,200.76 | $ 1,867.11 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060700217 | North Park Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM652SHPA | South Hills Village | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM346FSMI | Fashion Square Mall | $ 4,021.33 | $ 922.20 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM658A2AZ | Arizona Mills | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - PRM550 | Lloyd Center | $ 3,987.17 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM502LHCA | Laguna Hills Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM725VPCA | Valley Plaza Mall | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AESTHETIC IN SERVICE - 050300011 | Westfield Topanga Plaza Mall | $ 3,026.50 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM501WT2C | Westfield Topanga Plaza Mall | $ 2,420.00 | $ 2,352.78 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 050300010 | Lloyd Center | $ 3,987.17 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM215SCOR | Salem Center | $ 3,344.00 | $ 2,229.32 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM214PTUT | Provo Towne Centre | $ 3,090.67 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM223IRFL | Indian River Mall | $ 3,359.04 | $ 2,146.01 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM080WVCA | West Valley Mall | $ 1,747.00 | $ 1,067.25 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM073SHIA | Southern Hills Mall | $ 3,706.56 | $ 2,367.47 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM067VHNC | Valley Hills | $ 1,356.43 | $ 968.67 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM064CCMA | Cape Cod Mall | $ 3,365.44 | $ 2,008.08 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM059MVNM | Mesilla Valley Mall | $ 1,794.68 | $ 1,395.88 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM439CCNY | Colonie Center | $ 1,500.00 | $ 916.62 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM051HMWV | Huntington Mall | $ 3,361.07 | $ 2,147.39 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM524CDFL | Cordova Mall | $ 1,210.08 | $ 941.20 |
| NewZoom, Inc./15-31141 | AESTHETIC IN SVC - 050100002 | ZoomSystems Warehouse | $ 4,165.23 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM061KMTX | Killeen Mall | $ 3,488.71 | $ 1,498.39 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM063WCMI | Westland Center | $ 3,442.70 | $ 1,476.70 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM085NGCA | Northgate Mall | $ 3,408.00 | $ 1,897.78 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - PRM048 | MCAS Cherry Point | $ 3,090.68 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM090PCFL | Port Charlotte Town Center | $ 3,645.33 | $ 1,822.65 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM091SSTX | Sikes Senter | $ 3,694.62 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM095MVCA | Mission Valley Mall | $ 3,743.60 | $ 1,611.54 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM395NSLA | North Shore Square | $ 3,483.60 | $ 1,495.94 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM516TCOH | Tri-County Mall | $ 1,778.55 | $ 988.15 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM114WECA | Weberstown Mall | $ 3,574.00 | $ 1,993.83 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM113HPCA | Horton Plaza | $ 3,426.00 | $ 2,188.79 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM486NIPA | Nittany Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM744CCSC | Columbiana Centre | $ 1,864.00 | $ 1,294.42 |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB002FLWA | Fort Lewis | $ 1,837.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB002FLWA | Fort Lewis | $ 291.74 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB032FJSC | Fort Jackson | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM479BLIL | Stratford Square Mall | $ 3,076.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM492WCAL | Wiregrass Commons | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM505 | Southern Park Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 061100412 | Northridge Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM166LMNJ | Livingston Mall | $ 3,256.00 | $ 2,170.72 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM639AMMD | Arundel Mills | $ 3,583.70 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM222A5AK | Anchorage 5th Avenue Mall | $ 955.00 | $ 424.40 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM191CRMI | Crossroads Mall | $ 678.28 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 061200436 | Empire Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM390FLMI | Fairlane Town Center | $ 2,030.00 | $ 1,268.08 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM407MEFL | Melbourne Square | $ 4,796.16 | $ 1,724.49 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 061200456 | NorthTown Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | ZOOMONE AESTHETIC - 070100007 | Fort Bliss | $ 2,188.91 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM601OTGA | Oglethorpe Mall | $ 1,366.26 | $ 834.96 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM488P2CA | Pacific View Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM413BLNV | The Boulevard Mall | $ 3,006.34 | $ 1,920.71 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM409BAWA | Bellis Fair | $ 3,286.00 | $ 2,190.64 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM338DODE | Dover Mall | $ 4,253.78 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM466HAPA | Harrisburg Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 070200032 | Mid Rivers Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM543MRMO | Mid Rivers Mall | $ 2,420.00 | $ 2,352.78 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB027BALA | Barksdale AFB | $ 3,009.76 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB029PECO | Peterson AFB | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM566 | Newburgh Mall | $ 4,021.33 | $ 922.20 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | AES IN SVC - PRM769MMNV | Meadows Mall | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM400PALA | Pecanland Mall | $ 4,547.88 | $ 1,897.72 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM498GMTX | Grapevine Mills | $ 1,500.00 | $ 1,118.00 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM483GAAL | Gadsden Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM497G2CA | Great Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM044SSNY | Sangertown Square | $ 4,561.33 | $ 985.10 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM294MTKS | Manhattan Town Center | $ 4,527.00 | $ 1,707.10 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM392RCUT | Red Cliffs Mall | $ 2,315.00 | $ 1,687.58 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM397SFNM | Santa Fe Mall | $ 2,420.00 | $ 2,285.56 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM383EDMS | Edgewater Mall | $ 2,359.21 | $ 1,834.97 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060100009 | Little Rock AFB | $ 3,827.75 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060400121 | Orange Park Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM394OWLA | Oakwood Center | $ 2,996.33 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - PRM679CTVA | Chesterfield Towne Center | $ 3,024.87 | $ 1,008.39 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060900307 | ZoomSystems Japan | $ 5,434.77 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060900309 | ZoomSystems Japan | $ 5,434.77 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060900310 | ZoomSystems Japan | $ 5,434.78 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM291STCA | Somersville Towne Center | $ 1,993.00 | $ 1,238.12 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060900327 | ZoomSystems Japan | $ 5,434.77 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 060900328 | ZoomSystems Japan | $ 5,434.77 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM354CISC | Citadel Mall | $ 3,723.82 | $ 1,396.16 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 061000336 | Quail Springs Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM152GTTX | Golden Triangle Mall | $ 3,488.71 | $ 1,498.39 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM139OHIO | Old Hickory Mall | $ 3,131.89 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM149NOMO | Northpark Mall | $ 3,446.00 | $ 2,010.20 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM377SVAZ | The Mall at Sierra Vista | $ 3,286.00 | $ 2,190.64 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM764B2ID | Boise Town Square | $ 1,856.00 | $ 1,291.76 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM676ICCA | Inland Center Mall | $ 3,024.87 | $ 1,008.39 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM144PATX | Parkdale Mall | $ 3,687.80 | $ 1,689.36 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM172JVNY | Jefferson Valley Mall | $ 3,700.82 | $ 1,592.20 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM148GSGA | Georgia Square | $ 3,863.15 | $ 1,710.64 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM206BSCA | Bay Street Mall | $ 2,996.33 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM164VMVA | Valley Mall | $ 2,928.77 | $ 2,229.33 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM169WFMA | The Mall at Whitney Field | $ 3,392.50 | $ 2,167.38 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM760FRNJ | Freehold Raceway Mall | $ 1,873.57 | $ 1,353.17 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM142LOTX | Longview Mall | $ 3,589.74 | $ 2,592.64 |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB006FBNC | Fort Bragg | $ 291.74 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB006FBNC | Fort Bragg | $ 1,837.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM584STNY | Shoppingtown Mall | $ 3,549.58 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE PRM511WPCA - 070300063 | Westfield Palm Desert | $ 4,028.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 070300064 | Rimrock Mall | $ 3,685.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM460CRFL | Crystal River Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM408TYFL | Tyrone Square | $ 4,553.40 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB025FPLA | Fort Polk | $ 3,009.76 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM665BAAL | Bel Air Mall | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM624 | Stonestown Galleria | $ 3,733.53 | $ 103.68 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM494GMIL | Gurnee Mills | $ 3,135.00 | $ 1,741.72 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM462HHCA | Hollywood and Highland | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM464DEAL | Decatur Mall | $ 4,639.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM458LSFL | Lakeshore Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB008AAMO | Fort Leonard Wood | $ 3,919.75 | $ 2,020.15 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM503PVAZ | Paradise Valley Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB010NEPF | NEX Pensacola | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM493WVPA | Wyoming Valley Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - PRM580 | Layton Hills Mall | $ 3,413.05 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - PRM561 | The Citadel | $ 3,866.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM762AMWA | Alderwood Mall | $ 1,751.00 | $ 1,459.16 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM401PBLA | Pecanland Mall | $ 3,483.60 | $ 1,531.35 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM367SBOH | Summit Mall | $ 3,256.00 | $ 1,899.40 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM489PHNJ | Phillipsburg Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM490VAMD | Valley Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM759FCCO | Flatirons Crossing Mall | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM478SSIL | Stratford Square Mall | $ 3,076.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 070600143 | Asheville Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM570R2NJ | Rockaway Townsquare | $ 3,651.97 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM487PVCA | Pacific View Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 070700161 | Marketplace at Factoria | $ 2,780.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM542 | Westfield Gateway | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AESTHETIC IN SERVICE - 070900208 | Temple Mall | $ 2,895.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB016CPCA | MCB Camp Pendleton | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080100018 | River Oaks Center | $ 2,780.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM506LINJ | Livingston Mall | $ 3,583.70 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM680C2VA | Chesterfield Towne Center | $ 3,024.87 | $ 1,008.39 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM476MBSC | Coastal Grand | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM491VMPA | Viewmont Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - PRM585 | Magnolia Mall | $ 3,417.17 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM481DPMO | West County Center Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM565C2CO | Chapel Hills Mall | $ 1,497.75 | $ 665.75 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM485NRVA | New River Valley Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB019KBHI | MCBH Kaneohe Bay | $ 3,638.05 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM509CEKS | Central Mall | $ 3,132.40 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM733C2OR | Clackamas Town Center | $ 1,751.00 | $ 1,215.96 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | AES IN SERVICE PRB035MCVA - 080300082 | MCB Quantico | $ 3,038.61 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM500VTCA | Westfield Topanga Plaza Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM495G2IL | Gurnee Mills | $ 6,502.33 | $ 541.87 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB031FCCO | Fort Carson | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM482FONY | Fashion Outlets Niagara | $ 3,396.08 | $ 2,169.66 |
| NewZoom, Inc./15-31141 | AESTHETIC IN SERVICE - 080400076 | Sooner Mall | $ 2,895.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080400113 | Franklin Mills | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080400114 | Southridge Mall | $ 2,745.78 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080400116 | Glenbrook Square Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM656CMNE | Conestoga Mall (NE) | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM435NPCA | Newpark Mall | $ 4,555.50 | $ 3,237.30 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM475CGSC | Coastal Grand | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080400124 | Paul Bunyan Mall | $ 3,956.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB021TPCA | TwentyNine Palms | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM765JCIA | Jordan Creek Town Center | $ 1,750.00 | $ 1,555.56 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - PRB052 | Travis AFB | $ 4,280.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM305DNTX | Mall del Norte | $ 3,769.74 | $ 2,094.38 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM583MBSC | Myrtle Beach Mall | $ 3,651.96 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM308CSVA | Chesapeake Square Mall | $ 3,360.22 | $ 1,866.78 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM304VVCA | Mall of Victor Valley | $ 2,135.72 | $ 1,483.09 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM300DSAZ | Desert Sky Mall | $ 2,996.33 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM307BRNY | Broadway Mall | $ 1,233.98 | $ 856.90 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM302IRTX | Irving Mall | $ 3,487.87 | $ 1,339.56 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB020FBNC | Fort Bragg | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM514 | MacArthur Center | $ 2,996.33 | $ 249.74 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM474BMMI | Briarwood Mall | $ 3,460.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM576FSPA | Fairgrounds Square Mall | $ 3,617.83 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM320CVCA | Chula Vista Center | $ 1,354.56 | $ 752.48 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM315CHCA | Chico Mall | $ 3,417.00 | $ 1,901.92 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM323ORCA | Otay Ranch Town Center | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM664P2TX | Post Oak Mall | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM322MVCA | Moreno Valley Mall | $ 3,866.00 | $ 2,362.54 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM325WAND | West Acres Shopping Center | $ 3,147.33 | $ 1,748.45 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM450NPNM | North Plains Mall | $ 5,888.55 | $ 3,887.97 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080800192 | The Mall at Fairfield Commons | $ 3,685.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080800194 | Meridian Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | ZOOMONE AESTHETIC - 080800196 | Elmendorf Air Force Base | $ 2,828.91 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM454TRWA | Three Rivers Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM443VAWA | Valley Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080800202 | Holloman AFB | $ 3,040.01 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM669TCAR | The Mall at Turtle Creek | $ 2,996.33 | $ 749.12 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM672KPNY | Kings Plaza | $ 3,024.87 | $ 924.37 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080800207 | Arbor Place Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM296ODNY | Oakdale Mall | $ 1,049.76 | $ 699.84 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM499WCCA | Westfield Shopping Fox Hills | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM297MAVA | Manassas Mall | $ 2,544.00 | $ 1,554.62 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM275WCWA | Westfield Capital | $ 3,768.19 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080700186 | NEX San Diego | $ 3,400.44 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM329GAFL | Galleria at Fort Lauderdale | $ 3,672.70 | $ 1,620.70 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080800210 | Colony Square Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080800213 | Asheville Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM660CICO | The Citadel | $ 3,866.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080800216 | Ridgmar Mall | $ 3,987.50 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE PRM512INMA- 080800218 | Independence Mall | $ 3,076.20 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM513HOMA | Holyoke Mall | $ 1,680.00 | $ 1,116.02 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM456MBWV | Meadowbrook Mall | $ 2,756.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM659OMTN | Opry Mills | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080900222 | Spotsylvania Mall | $ 2,780.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB005FLVA | Fort Lee | $ 291.74 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB005FLVA | Fort Lee | $ 1,837.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB059FSGA | Fort Stewart | $ 2,996.33 | $ 166.51 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM690VROR | Valley River Center | $ 2,045.00 | $ 738.37 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM527C2FL | Coral Square Mall | $ 3,064.62 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM441AGTX | Mall De Las Aguilas | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080900231 | Broward Shopping Center | $ 3,900.58 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM569U2IN | University Park Mall | $ 3,583.70 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM718HMSC | Haywood Mall | $ 5,904.80 | $ 4,264.60 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080900236 | Arbor Place Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 080900239 | The Mall at Fairfield Commons | $ 3,685.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM440MECO | Mesa Mall | $ 3,145.28 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM448RIOH | Richmond Town Square | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM445GTMI | Grand Traverse Mall | $ 3,692.70 | $ 1,672.61 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM442DSTX | Plaza Del Sol | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM455KEIA | Kennedy Mall | $ 156.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB001FBTX | Fort Bliss | $ 1,837.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB001FBTX | Fort Bliss | $ 291.74 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM655I2NC | Independence Mall (NC) | $ 3,145.28 | $ 436.81 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM457RANC | Randolph Mall | $ 2,600.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM726V2CA | Valley Plaza Mall | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB015FBGA | Fort Benning - AAFES Main Shopping Center | $ 6,514.49 | $ 5,676.47 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB012FLWA | Fort Lewis | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM666QCNY | Queens Center | $ 2,996.33 | $ 582.66 |

| Debtor Name/Case Number | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | AES IN SERVICE - PRB051 | Shaw AFB | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB026FRKS | Fort Riley | $ 3,113.84 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM675GBNY | Green Acres Mall | $ 3,024.87 | $ 1,008.39 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM783A2WA | Alderwood Mall | $ 1,665.18 | $ 1,387.62 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM430TCMS | Turtle Creek | $ 4,031.58 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB024TIOK | Tinker AFB | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM496GRCA | Great Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081100287 | Offutt AFB | $ 3,054.49 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - 081100288 | Cambridgeside Galleria | $ 3,915.31 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081100289 | Meridian Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM451SLID | Silver Lake Mall | $ 2,756.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM770M2NV | Meadows Mall | $ 3,437.93 | $ 2,673.93 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM770M2NV | Meadows Mall | $ 150.00 | $ 116.64 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM770M2NV | Meadows Mall | $ 1,395.00 | $ 1,085.00 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081100295 | Cordova Mall | $ 3,951.67 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB013LATX | Lackland AFB | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM736SMKY | Mall St. Matthews | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081200339 | ZoomSystems Japan | $ 4,393.51 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - 081100320 | Aventura Mall | $ 3,936.50 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081100322 | Aventura Mall | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - 081100317 | Discover Mills | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM545 | Solano Shopping Center | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081100303 | Discover Mills | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081200328 | Independence Center | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081200327 | Cottonwood Mall | $ 3,869.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081200342 | Independence Center | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081200344 | Ridgmar Mall | $ 3,984.68 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM559W2CA | Solano Shopping Center | $ 1,303.54 | $ 905.23 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM772N2GA | Northpoint Mall | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AES IN SERVICE - 081100305 | Trumbull Shopping Center | $ 2,895.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM622SLMO | St. Louis Galleria | $ 3,701.70 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM670VRTX | Vista Ridge Mall | $ 2,996.33 | $ 749.12 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM766J2IA | Jordan Creek Town Center | $ 1,869.51 | $ 1,298.28 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM006LMON | Lambton Mall | $ 3,204.91 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM633 | Eden Prairie Center | $ 3,583.70 | $ - |
| NewZoom, Inc./15-31141 | AES-IN-SVC - PRM626TOFL | The Oaks Mall | $ 3,647.51 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM700VVWI | Valley View Mall | $ 2,147.46 | $ 835.16 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM627WRNE | West Roads | $ 1,603.71 | $ 935.46 |
| NewZoom, Inc./15-31141 | AES IN SVC- PRM603AMGA | Augusta Mall | $ 3,699.13 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM630WCNJ | Woodbridge Center | $ 3,424.00 | $ 2,092.46 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM003CCON | Cambridge Center | $ 1,443.88 | $ 882.34 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM007OPON | Oakville Place | $ 4,098.03 | $ 283.12 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM614PLFL | Pembroke Lakes Mall | $ 386.90 | $ 214.90 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM602 | Harlem Irving Plaza | $ 3,701.70 | $ 102.67 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM611NCIL | Northbrook Court | $ 1,748.36 | $ 1,116.95 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM632CRIA | Coral Ridge Mall | $ 3,441.05 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM477 | Monroeville Mall | $ 5,061.11 | $ 406.89 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM706LVPA | Lehigh Valley Mall | $ 2,655.30 | $ 1,327.62 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM608FRWI | Fox River Mall | $ 1,197.00 | $ 731.50 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM607F2KY | Florence Mall | $ 3,441.05 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM607F2KY | Florence Mall | $ 2,420.00 | $ 2,285.56 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM605EPMN | Eden Prairie Center | $ 3,441.05 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM606FMKY | Florence Mall | $ 2,426.26 | $ 1,617.46 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM707 | Superstition Springs Center | $ 3,003.02 | $ 1,097.45 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM705CMCO | Colorado Mills | $ 3,630.31 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM015 | Pine Centre Mall | $ 3,768.19 | $ 104.74 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM012 | Garden City Shopping Centre | $ 3,504.25 | $ 97.35 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM016NSON | Northgate Shopping Centre | $ 1,914.08 | $ 1,329.21 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM009AMMT | Shoppers Mall Brandon | $ 3,504.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM021 | Medicine Hat Mall | $ 3,768.19 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM014PMAB | Parkland Mall | $ 1,223.08 | $ 849.41 |
| NewZoom, Inc./15-31141 | AES IN SVC - 120600021 | Park Place Mall | $ 3,583.70 | $ 99.45 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM640A2MD | Arundel Mills | $ 3,583.70 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM618P3GA | Perimeter Mall | $ 3,681.93 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM719NETX | North East Mall | $ 4,502.12 | $ 3,251.52 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM710P2HI | Pearlridge Center | $ 2,569.30 | $ 1,356.01 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB055 | Fort McGuire-Dix-Lakehurst | $ 3,583.70 | $ 99.45 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM022SRON | Stone Road Mall | $ 3,797.87 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM002AMBC | Aberdeen Mall | $ 3,797.87 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM010HPON | Heritage Place | $ 3,797.87 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM011NSON | New Sudbury Centre | $ 3,768.19 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM008PPAB | Park Place Shopping Centre | $ 3,797.87 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM704HPTN | Hamilton Place Mall | $ 3,417.97 | $ 1,709.05 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM678TOCA | The Oaks Mall | $ 3,024.87 | $ 1,008.39 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM001SOBC | 7 Oaks Shopping Center | $ 3,797.87 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM628W2NE | West Roads | $ 2,586.08 | $ 1,652.16 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB064SPTX | Rolling Oaks | $ 4,833.18 | $ 549.91 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM637 | The Mall at Greece Ridge | $ 3,997.23 | $ 271.90 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM713GPIN | Greenwood Park Mall | $ 1,872.68 | $ 988.34 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM638ATKY | Ashland Town Center | $ 3,413.05 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM714SPTX | South Plains Mall | $ 1,751.00 | $ 1,167.32 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM642AMMN | Apache Mall | $ 3,583.70 | $ - |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | AES IN SVC - PRM709PCHI | Pearlridge Center | $ 2,569.30 | $ 1,356.01 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB058FRAL | Fort Rucker | $ 3,492.80 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB057FMWI | East Towne Mall | $ 4,485.43 | $ 385.73 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM731CCNM | Coronado Center | $ 1,838.55 | $ 1,276.78 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM635NHNH | Mall of New Hampshire | $ 2,853.65 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRB063SCIL | Scott AFB | $ 3,777.08 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM708C2CO | Colorado Mills | $ 1,083.48 | $ 541.68 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM715 | Burnsville Center Mall | $ 1,878.39 | $ 1,356.59 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM017HSNS | Highland Square | $ 3,797.87 | $ 210.87 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM018TSON | Timmins Square | $ 3,797.87 | $ 210.87 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM629W3NE | West Roads | $ 3,413.05 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM711KMTX | Katy Mills | $ 2,602.96 | $ 1,518.46 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM732CTOR | Clackamas Town Center | $ 1,751.00 | $ 1,215.96 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM643A2MN | Apache Mall | $ 4,318.70 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - ZEPCM00004 | ZoomSystems Warehouse | $ 495.00 | $ 27.50 |
| NewZoom, Inc./15-31141 | AES IN SVC - ZEPCM | ZoomSystems Warehouse | $ 495.00 | $ 27.50 |
| NewZoom, Inc./15-31141 | AES IN SVC - ZEPCM00002 | ZoomSystems Warehouse | $ 495.00 | $ 27.50 |
| NewZoom, Inc./15-31141 | AES IN SVC - ZEPCM00001 | ZoomSystems Warehouse | $ 495.00 | $ 27.50 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM651 | Town Center at Aurora | $ 2,996.33 | $ 249.74 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM645OCTN | Oak Court Mall | $ 2,996.33 | $ 166.51 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM650GNOH | Westfield Great Northern | $ 2,996.33 | $ 249.74 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM261DSND | Dakota Square | $ 3,147.33 | $ 1,923.31 |
| NewZoom, Inc./15-31141 | AES IN SVC - TFM060ZSHQ | ZoomSystems Showroom | $ 2,700.00 | $ 150.00 |
| NewZoom, Inc./15-31141 | AES IN SVC - LSM001 | Honest HQ | $ 3,033.06 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM663POTX | Post Oak Mall | $ 2,996.33 | $ 499.43 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM646CTNC | Cary Towne Center | $ 2,996.33 | $ 166.51 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM019RMNB | Regent Mall | $ 3,768.19 | $ 314.08 |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN | ZoomSystems Japan | $ 3,352.00 | $ 186.26 |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN | ZoomSystems Japan | $ 6,473.00 | $ 359.46 |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN | ZoomSystems Japan | $ 16,185.00 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN | ZoomSystems Japan | $ 17,030.49 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN | ZoomSystems Japan | $ 13,881.91 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN | ZoomSystems Japan | $ 3,186.20 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN | ZoomSystems Japan | $ 296.00 | $ 41.18 |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN (5) | ZoomSystems Japan | $ 16,051.62 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN (2) | ZoomSystems Japan | $ 6,674.47 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN IC 15 | ZoomSystems Japan | $ 16,000.00 | $ - |
| NewZoom, Inc./15-31141 | E1 AESTHETIC JAPAN (10) | ZoomSystems Japan | $ 6,901.55 | $ 1,725.38 |
| NewZoom, Inc./15-31141 | AESTHETIC (10) E1 IN SVC - JAPAN | ZoomSystems Japan | $ 6,800.85 | $ 2,455.92 |
| NewZoom, Inc./15-31141 | AES IN SVC - JAPAN | ZoomSystems Japan | $ 17,390.10 | $ 7,245.84 |
| NewZoom, Inc./15-31141 | AES IN SVC - PJM101AKKS | ZoomSystems Japan | $ 2,169.72 | $ 1,808.10 |
| NewZoom, Inc./15-31141 | AES IN SVC - PJM102MTAS | ZoomSystems Japan | $ 2,203.24 | $ 1,836.04 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM696D2OH | Dayton Mall | $ 2,193.26 | $ 865.35 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM697LMPA | Lycoming Mall | $ 2,167.70 | $ 853.28 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM186 | Prescott Gateway Mall | $ 5,022.74 | $ 399.86 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM712K2TX | Katy Mills | $ 3,007.48 | $ 1,530.49 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM582 | West Park Mall | $ 3,557.25 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB003 | Fort Leonard Wood | $ 2,128.74 | $ - |
| NewZoom, Inc./15-31141 | AES IN SC - PRM589 | Galleria at White Plains | $ 3,681.84 | $ - |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM020MPNB | McAllister Place | $ 3,145.28 | $ 786.29 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM691RMOH | Richland Mall | $ 2,188.15 | $ 806.09 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM685N2MS | Northpark Mall | $ 2,170.00 | $ 790.50 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM684NPMS | Northpark Mall | $ 2,170.00 | $ 790.50 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM683S2MN | Southdale Center Mall | $ 2,193.77 | $ 808.67 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM687FCVA | The Fashion Centre at Pentagon City | $ 2,167.70 | $ 789.67 |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB007LLTX | Lackland AFB | $ 3,243.55 | $ 1,261.35 |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB008SPTX | Sheppard AFB | $ 3,243.51 | $ 1,261.31 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM689BMMO | Battlefield Mall | $ 2,174.86 | $ 799.83 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM674GANY | Green Acres Mall | $ 3,567.25 | $ 1,783.63 |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB011FCCO | Fort Carson | $ 4,447.13 | $ 2,470.65 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM688MSCA | Mt. Shasta Mall | $ 2,045.00 | $ 738.37 |
| NewZoom, Inc./15-31141 | AES IN SVC - ISB010FBGA | Fort Benning - AAFES Main Shopping Center | $ 4,447.12 | $ 2,470.64 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM738MLLA | Mall of Louisiana | $ 1,901.00 | $ 1,320.09 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM755PPRI | Providence Place Mall | $ 1,751.00 | $ 1,264.60 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM735R2AL | Riverchase Galleria | $ 1,821.04 | $ 1,315.24 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM743SSNC | The Streets at Southpoint | $ 1,873.57 | $ 1,301.13 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM723GTCA | Galleria at Tyler | $ 1,751.00 | $ 1,361.88 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM742FSNC | Four Seasons Town Centre | $ 6,630.18 | $ 4,788.48 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM730CCNM | Coronado Center | $ 1,838.55 | $ 1,276.78 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM754SINY | Staten Island Mall | $ 1,906.40 | $ 1,323.84 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM729TETX | Town East Mall | $ 1,894.75 | $ 1,315.82 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM717HMNC | Hanes Mall | $ 1,869.19 | $ 1,298.07 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM721WMIL | Woodfield Mall | $ 1,860.40 | $ 1,291.92 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM716CCNC | Cross Creek Mall | $ 2,605.21 | $ 1,760.50 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM757MFWI | Mayfair Mall | $ 1,318.80 | $ 915.87 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM741C2NC | Carolina Place Mall | $ 1,869.19 | $ 1,298.07 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM739M2LA | Mall of Louisiana | $ 1,901.00 | $ 1,320.09 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM750TTMD | Towson Town Center Mall | $ 1,856.06 | $ 1,288.90 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM752BCNJ | Bridgewater Commons | $ 1,873.57 | $ 1,353.17 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM740CPNC | Carolina Place Mall | $ 1,869.19 | $ 1,298.07 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM753B2NJ | Bridgewater Commons | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM749C2DE | Christiana Mall | $ 1,751.00 | $ 1,215.96 |

10/8/2015 12:17 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | AES IN SVC - PRM758DTVA | DULLES TOWN CENTER | $ 1,751.00 | $ 1,264.60 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM748CMDE | Christiana Mall | $ 1,751.00 | $ 1,215.96 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM751MMME | Maine Mall | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM761MRPA | Mall at Robinson | $ 1,873.57 | $ 1,301.13 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM695DMOH | Dayton Mall | $ 2,193.26 | $ 865.35 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM694SPOH | Southpark Mall | $ 2,208.60 | $ 815.71 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM698RCMI | RiverTown Crossings | $ 2,167.70 | $ 853.28 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM692PVOR | Pony Village Mall | $ 2,045.00 | $ 738.37 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM693PPAR | Park Plaza | $ 2,229.05 | $ 882.14 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM701GMNC | Greenville Mall | $ 2,188.15 | $ 919.71 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM024OPBC | Orchard Park Shopping Centre | $ 1,518.90 | $ 1,097.00 |
| NewZoom, Inc./15-31141 | AES IN SVC - PCM023ISON | Intercity Shopping Centre | $ 1,751.00 | $ 1,070.04 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM771NPGA | Northpoint Mall | $ 1,751.00 | $ 1,313.24 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM763BTID | Boise Town Square | $ 1,856.00 | $ 1,288.84 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM746BWOH | Beachwood Place | $ 1,891.08 | $ 1,313.25 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM727DBTX | Deerbrook Mall | $ 1,894.74 | $ 1,315.81 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM745LHVA | Lynnhaven Mall | $ 1,856.00 | $ 1,288.90 |
| NewZoom, Inc./15-31141 | AES IN SVC - PRM734RGAL | Riverchase Galleria | $ 1,821.04 | $ 1,264.66 |
| NewZoom, Inc./15-31141 | AES IN SVC - V1ALG00003 | Albertson's Costa Mesa | $ 348.00 | $ 193.28 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 061200450 | ZoomSystems Warehouse | $ 19,138.60 | $ 19,138.60 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060200052 | ZoomSystems Warehouse | $ 19,880.11 | $ 19,880.11 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400145 | ZoomSystems Warehouse | $ 20,946.38 | $ 20,946.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500138 | ZoomSystems Warehouse | $ 21,051.74 | $ 21,051.74 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800279 | ZoomSystems Warehouse | $ 19,485.00 | $ 19,485.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060900311 | ZoomSystems Japan | $ 19,485.00 | $ 19,485.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600177 | ZoomSystems Warehouse | $ 19,485.00 | $ 19,485.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060900322 | ZoomSystems Japan | $ 19,485.00 | $ 19,485.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070300078 | ZoomSystems Warehouse | $ 19,138.60 | $ 19,138.60 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400080 | ZoomSystems Warehouse | $ 19,138.60 | $ 19,138.60 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900213 | ZoomSystems Warehouse | $ 18,741.68 | $ 18,741.68 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100031 | ZoomSystems Warehouse | $ 19,540.51 | $ 19,540.51 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100283 | ZoomSystems Warehouse | $ 14,896.59 | $ 14,896.59 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000256 | ZoomSystems Warehouse | $ 14,896.28 | $ 14,896.28 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 081100312 | ZoomSystems Warehouse | $ 9,536.00 | $ 9,536.00 |
| NewZoom, Inc./15-31141 | R1 JAPAN ZOOMSHOP - 130100006 | ZoomSystems Japan | $ 11,500.00 | $ 11,500.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121200206 | ZoomSystems Warehouse | $ 11,397.77 | $ 11,397.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121200207 | ZoomSystems Warehouse | $ 11,397.77 | $ 11,397.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 121200208 | ZoomSystems Warehouse | $ 11,397.78 | $ 11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100001 | ZoomSystems Warehouse | $ 11,397.78 | $ 11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100002 | ZoomSystems Warehouse | $ 11,397.78 | $ 11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100003 | ZoomSystems Warehouse | $ 11,397.78 | $ 11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200044 | ZoomSystems Warehouse | $ 11,397.78 | $ 11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500125 | ZoomSystems Warehouse | $ 9,523.81 | $ 9,523.81 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200004 | ZoomSystems Warehouse | $ 9,523.81 | $ 9,523.81 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200005 | ZoomSystems Warehouse | $ 9,523.81 | $ 9,523.81 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120900141 | ZoomSystems Warehouse | $ 11,093.78 | $ 11,093.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120400002 | ZoomSystems Japan | $ 4,900.00 | $ 4,900.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120400004 | ZoomSystems Japan | $ 4,900.00 | $ 4,900.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 120400005 | ZoomSystems Japan | $ 8,270.31 | $ 8,270.31 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130100004J | ZoomSystems Japan | $ 4,900.00 | $ 4,900.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800059 | ZoomSystems Warehouse | $ 8,544.64 | $ 8,544.64 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800062 | ZoomSystems Warehouse | $ 7,792.44 | $ 7,792.44 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800063 | ZoomSystems Warehouse | $ 7,829.95 | $ 7,829.95 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800068 | ZoomSystems Warehouse | $ 8,919.86 | $ 8,919.86 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800075 | ZoomSystems Warehouse | $ 7,543.26 | $ 7,543.26 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800077 | ZoomSystems Warehouse | $ 5,000.00 | $ 5,000.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800079 | ZoomSystems Warehouse | $ 5,000.00 | $ 5,000.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800083 | ZoomSystems Warehouse | $ 6,706.73 | $ 6,706.73 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800090 | ZoomSystems Warehouse | $ 5,000.00 | $ 5,000.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800092 | ZoomSystems Warehouse | $ 5,000.00 | $ 5,000.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800096 | ZoomSystems Warehouse | $ 5,000.00 | $ 5,000.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900129 | ZoomSystems Warehouse | $ 8,447.86 | $ 8,447.86 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800057 | ZoomSystems Warehouse | $ 8,338.00 | $ 8,338.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800058 | ZoomSystems Warehouse | $ 6,394.60 | $ 6,394.60 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800060 | ZoomSystems Warehouse | $ 8,400.30 | $ 8,400.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800061 | ZoomSystems Warehouse | $ 8,230.78 | $ 8,230.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800064 | ZoomSystems Warehouse | $ 8,284.63 | $ 8,284.63 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800065 | ZoomSystems Warehouse | $ 8,232.90 | $ 8,232.90 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800066 | ZoomSystems Warehouse | $ 7,902.15 | $ 7,902.15 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800067 | ZoomSystems Warehouse | $ 8,468.20 | $ 8,468.20 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800069 | ZoomSystems Warehouse | $ 7,694.14 | $ 7,694.14 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800070 | ZoomSystems Warehouse | $ 8,377.62 | $ 8,377.62 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800071 | ZoomSystems Warehouse | $ 7,797.64 | $ 7,797.64 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800078 | ZoomSystems Warehouse | $ 6,912.40 | $ 6,912.40 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800078 | ZoomSystems Warehouse | $ 8,221.72 | $ 8,221.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800080 | ZoomSystems Warehouse | $ 8,489.62 | $ 8,489.62 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800081 | ZoomSystems Warehouse | $ 8,125.36 | $ 8,125.36 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800084 | ZoomSystems Warehouse | $ 8,435.21 | $ 8,435.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800086 | ZoomSystems Warehouse | $ 8,366.45 | $ 8,366.45 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800086 | ZoomSystems Warehouse | $ 8,566.32 | $ 8,566.32 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800087 | ZoomSystems Warehouse | $ 7,609.50 | $ 7,609.50 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800088 | ZoomSystems Warehouse | $ 8,259.67 | $ 8,259.67 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800089 | ZoomSystems Warehouse | $ 8,351.55 | $ 8,351.55 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800091 | ZoomSystems Warehouse | $ 6,243.89 | $ 6,243.89 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800093 | ZoomSystems Warehouse | $ 7,731.33 | $ 7,731.33 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800094 | ZoomSystems Warehouse | $ 7,194.32 | $ 7,194.32 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800095 | ZoomSystems Warehouse | $ 7,623.40 | $ 7,623.40 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800098 | ZoomSystems Warehouse | $ 7,973.74 | $ 7,973.74 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800099 | ZoomSystems Warehouse | $ 8,021.05 | $ 8,021.05 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800102 | ZoomSystems Warehouse | $ 8,301.70 | $ 8,301.70 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800105 | ZoomSystems Warehouse | $ 8,053.47 | $ 8,053.47 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800109 | ZoomSystems Warehouse | $ 8,305.02 | $ 8,305.02 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800110 | ZoomSystems Warehouse | $ 6,036.40 | $ 6,036.40 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800113 | ZoomSystems Warehouse | $ 8,086.68 | $ 8,086.68 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120800119 | ZoomSystems Warehouse | $ 8,194.55 | $ 8,194.55 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900121 | ZoomSystems Warehouse | $ 7,876.07 | $ 7,876.07 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900123 | ZoomSystems Warehouse | $ 8,338.70 | $ 8,338.70 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900124 | ZoomSystems Warehouse | $ 8,044.06 | $ 8,044.06 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900126 | ZoomSystems Warehouse | $ 8,580.05 | $ 8,580.05 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900127 | ZoomSystems Warehouse | $ 7,167.30 | $ 7,167.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900128 | ZoomSystems Warehouse | $ 8,449.35 | $ 8,449.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900130 | ZoomSystems Warehouse | $ 6,735.87 | $ 6,735.87 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900131 | ZoomSystems Warehouse | $ 8,428.59 | $ 8,428.59 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900132 | ZoomSystems Warehouse | $ 6,754.23 | $ 6,754.23 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900133 | ZoomSystems Warehouse | $ 8,378.95 | $ 8,378.95 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900134 | ZoomSystems Warehouse | $ 9,457.88 | $ 9,457.88 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900135 | ZoomSystems Warehouse | $ 9,129.46 | $ 9,129.46 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900136 | ZoomSystems Warehouse | $ 7,808.26 | $ 7,808.26 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900137 | ZoomSystems Warehouse | $ 8,613.48 | $ 8,613.48 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900138 | ZoomSystems Warehouse | $ 6,829.95 | $ 6,829.95 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900139 | ZoomSystems Warehouse | $ 7,835.72 | $ 7,835.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900140 | ZoomSystems Warehouse | $ 7,548.34 | $ 7,548.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900142 | ZoomSystems Warehouse | $ 8,582.15 | $ 8,582.15 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900143 | ZoomSystems Warehouse | $ 7,142.68 | $ 7,142.68 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900144 | ZoomSystems Warehouse | $ 7,654.58 | $ 7,654.58 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900145 | ZoomSystems Warehouse | $ 8,031.97 | $ 8,031.97 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900146 | ZoomSystems Warehouse | $ 11,719.86 | $ 11,719.86 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900147 | ZoomSystems Warehouse | $ 8,808.37 | $ 8,808.37 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900148 | ZoomSystems Warehouse | $ 7,775.22 | $ 7,775.22 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900149 | ZoomSystems Warehouse | $ 8,292.76 | $ 8,292.76 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900150 | ZoomSystems Warehouse | $ 8,909.13 | $ 8,909.13 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900151 | ZoomSystems Warehouse | $ 7,683.26 | $ 7,683.26 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900152 | ZoomSystems Warehouse | $ 7,552.41 | $ 7,552.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900153 | ZoomSystems Warehouse | $ 7,831.38 | $ 7,831.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900154 | ZoomSystems Warehouse | $ 7,530.26 | $ 7,530.26 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900155 | ZoomSystems Warehouse | $ 7,530.28 | $ 7,530.28 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900156 | ZoomSystems Warehouse | $ 8,199.44 | $ 8,199.44 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900158 | ZoomSystems Warehouse | $ 8,320.77 | $ 8,320.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900159 | ZoomSystems Warehouse | $ 7,874.33 | $ 7,874.33 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900160 | ZoomSystems Warehouse | $ 7,509.72 | $ 7,509.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900161 | ZoomSystems Warehouse | $ 7,897.55 | $ 7,897.55 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900162 | ZoomSystems Warehouse | $ 7,621.11 | $ 7,621.11 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900163 | ZoomSystems Warehouse | $ 7,459.03 | $ 7,459.03 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900164 | ZoomSystems Warehouse | $ 7,726.20 | $ 7,726.20 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900165 | ZoomSystems Warehouse | $ 8,254.46 | $ 8,254.46 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900166 | ZoomSystems Warehouse | $ 8,044.08 | $ 8,044.08 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900167 | ZoomSystems Warehouse | $ 8,227.66 | $ 8,227.66 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900168 | ZoomSystems Warehouse | $ 7,578.34 | $ 7,578.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -120900169 | ZoomSystems Warehouse | $ 7,743.05 | $ 7,743.05 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000171 | ZoomSystems Warehouse | $ 9,087.61 | $ 9,087.61 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000179 | ZoomSystems Warehouse | $ 8,223.32 | $ 8,223.32 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000190 | ZoomSystems Warehouse | $ 8,145.22 | $ 8,145.22 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000191 | ZoomSystems Warehouse | $ 8,226.03 | $ 8,226.03 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000192 | ZoomSystems Warehouse | $ 8,768.43 | $ 8,768.43 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000193 | ZoomSystems Warehouse | $ 8,000.72 | $ 8,000.72 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000194 | ZoomSystems Warehouse | $ 7,013.97 | $ 7,013.97 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000195 | ZoomSystems Warehouse | $ 7,528.09 | $ 7,528.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000196 | ZoomSystems Warehouse | $ 8,010.66 | $ 8,010.66 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000198 | ZoomSystems Warehouse | $ 8,449.71 | $ 8,449.71 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000200 | ZoomSystems Warehouse | $ 8,040.52 | $ 8,040.52 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000201 | ZoomSystems Warehouse | $ 8,562.24 | $ 8,562.24 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP -121000202 | ZoomSystems Warehouse | $ 8,129.26 | $ 8,129.26 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101000002 | ZoomSystems Warehouse | $ 8,071.99 | $ 8,071.99 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100001 | ZoomSystems Warehouse | $ 8,071.99 | $ 8,071.99 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100002 | ZoomSystems Warehouse | $ 8,071.99 | $ 8,071.99 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100008 | ZoomSystems Warehouse | $ 8,071.99 | $ 8,071.99 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100011 | ZoomSystems Warehouse | $ 8,072.01 | $ 8,072.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100012 | ZoomSystems Warehouse | $ 8,072.01 | $ 8,072.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100013 | ZoomSystems Warehouse | $ 8,072.01 | $ 8,072.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101100014 | ZoomSystems Warehouse | $ 8,072.01 | $ 8,072.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101200006 | ZoomSystems Warehouse | $ 8,072.01 | $ 8,072.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101200011 | ZoomSystems Warehouse | $ 8,072.01 | $ 8,072.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101200012 | ZoomSystems Warehouse | $ 8,072.01 | $ 8,072.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 101200023 | ZoomSystems Warehouse | $ 8,072.01 | $ 8,072.01 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 051200202 | ZoomSystems Warehouse | $ 2,044.07 | $ 2,044.07 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060200043 | ZoomSystems Warehouse | $ 1,947.58 | $ 1,947.58 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060200044 | ZoomSystems Warehouse | $ 3,189.59 | $ 3,189.59 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060200056 | ZoomSystems Warehouse | $ 3,760.93 | $ 3,760.93 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400104 | ZoomSystems Warehouse | $ 1,976.60 | $ 1,976.60 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060400120 | ZoomSystems Warehouse | $ 3,095.70 | $ 3,095.70 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500134 | ZoomSystems Warehouse | $ 3,057.89 | $ 3,057.89 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060500143 | ZoomSystems Warehouse | $ 1,314.58 | $ 1,314.58 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600170 | ZoomSystems Warehouse | $ 2,591.99 | $ 2,591.99 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060600183 | ZoomSystems Warehouse | $ 2,584.42 | $ 2,584.42 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700229 | ZoomSystems Warehouse | $ 3,287.34 | $ 3,287.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700231 | ZoomSystems Warehouse | $ 3,279.18 | $ 3,279.18 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700232 | ZoomSystems Warehouse | $ 3,298.49 | $ 3,298.49 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700233 | ZoomSystems Warehouse | $ 3,363.74 | $ 3,363.74 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700236 | ZoomSystems Warehouse | $ 3,150.86 | $ 3,150.86 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700237 | ZoomSystems Warehouse | $ 3,342.86 | $ 3,342.86 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700240 | ZoomSystems Warehouse | $ 3,201.21 | $ 3,201.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060700243 | ZoomSystems Warehouse | $ 1,238.88 | $ 1,238.88 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800257 | ZoomSystems Warehouse | $ 1,276.38 | $ 1,276.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800259 | ZoomSystems Warehouse | $ 3,239.82 | $ 3,239.82 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 060800263 | ZoomSystems Warehouse | $ 3,526.75 | $ 3,526.75 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 061100385 | ZoomSystems Warehouse | $ 3,563.38 | $ 3,563.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070100018 | ZoomSystems Warehouse | $ 3,220.59 | $ 3,220.59 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070100025 | ZoomSystems Warehouse | $ 3,270.22 | $ 3,270.22 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070200044 | ZoomSystems Warehouse | $ 3,804.10 | $ 3,804.10 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070300068 | ZoomSystems Warehouse | $ 3,324.17 | $ 3,324.17 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070300069 | ZoomSystems Warehouse | $ 4,177.94 | $ 4,177.94 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400083 | ZoomSystems Warehouse | $ 3,251.55 | $ 3,251.55 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400089 | ZoomSystems Warehouse | $ 3,367.52 | $ 3,367.52 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400091 | ZoomSystems Warehouse | $ 3,369.98 | $ 3,369.98 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400092 | ZoomSystems Warehouse | $ 3,200.17 | $ 3,200.17 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400094 | ZoomSystems Warehouse | $ 3,357.86 | $ 3,357.86 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400095 | ZoomSystems Warehouse | $ 3,327.40 | $ 3,327.40 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400098 | ZoomSystems Warehouse | $ 3,266.85 | $ 3,266.85 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400100 | ZoomSystems Warehouse | $ 3,270.48 | $ 3,270.48 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400104 | ZoomSystems Warehouse | $ 3,416.28 | $ 3,416.28 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400105 | ZoomSystems Warehouse | $ 1,241.53 | $ 1,241.53 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400106 | ZoomSystems Warehouse | $ 3,302.62 | $ 3,302.62 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070400107 | ZoomSystems Warehouse | $ 3,604.08 | $ 3,604.08 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500109 | ZoomSystems Warehouse | $ 2,520.88 | $ 2,520.88 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500113 | ZoomSystems Warehouse | $ 3,283.87 | $ 3,283.87 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500115 | ZoomSystems Warehouse | $ 2,695.12 | $ 2,695.12 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500117 | ZoomSystems Warehouse | $ 3,184.67 | $ 3,184.67 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500119 | ZoomSystems Warehouse | $ 2,574.40 | $ 2,574.40 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500120 | ZoomSystems Warehouse | $ 2,838.46 | $ 2,838.46 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500121 | ZoomSystems Warehouse | $ 2,936.32 | $ 2,936.32 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500123 | ZoomSystems Warehouse | $ 3,286.25 | $ 3,286.25 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500124 | ZoomSystems Warehouse | $ 3,328.44 | $ 3,328.44 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500127 | ZoomSystems Warehouse | $ 3,654.98 | $ 3,654.98 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500128 | ZoomSystems Warehouse | $ 3,107.21 | $ 3,107.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070500130 | ZoomSystems Warehouse | $ 3,355.56 | $ 3,355.56 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600133 | ZoomSystems Warehouse | $ 3,350.03 | $ 3,350.03 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600135 | ZoomSystems Warehouse | $ 3,749.21 | $ 3,749.21 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600140 | ZoomSystems Warehouse | $ 3,382.37 | $ 3,382.37 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600141 | ZoomSystems Warehouse | $ 4,228.35 | $ 4,228.35 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600145 | ZoomSystems Warehouse | $ 3,271.84 | $ 3,271.84 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600148 | ZoomSystems Warehouse | $ 3,109.74 | $ 3,109.74 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600154 | ZoomSystems Warehouse | $ 2,757.13 | $ 2,757.13 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070600157 | ZoomSystems Warehouse | $ 3,390.38 | $ 3,390.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700158 | ZoomSystems Warehouse | $ 3,254.23 | $ 3,254.23 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700160 | ZoomSystems Warehouse | $ 3,423.52 | $ 3,423.52 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700165 | ZoomSystems Warehouse | $ 3,435.77 | $ 3,435.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700166 | ZoomSystems Warehouse | $ 3,291.63 | $ 3,291.63 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700170 | ZoomSystems Warehouse | $ 1,411.77 | $ 1,411.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700171 | ZoomSystems Warehouse | $ 3,622.75 | $ 3,622.75 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700172 | ZoomSystems Warehouse | $ 2,436.62 | $ 2,436.62 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070700177 | ZoomSystems Warehouse | $ 3,091.81 | $ 3,091.81 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800183 | ZoomSystems Warehouse | $ 3,217.01 | $ 3,217.01 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800184 | ZoomSystems Warehouse | $ 3,911.38 | $ 3,911.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800187 | ZoomSystems Warehouse | $ 2,675.20 | $ 2,675.20 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800188 | ZoomSystems Warehouse | $ 3,036.34 | $ 3,036.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800191 | ZoomSystems Warehouse | $ 2,525.75 | $ 2,525.75 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800193 | ZoomSystems Warehouse | $ 3,291.34 | $ 3,291.34 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800201 | ZoomSystems Warehouse | $ 2,660.73 | $ 2,660.73 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800202 | ZoomSystems Warehouse | $ 2,693.49 | $ 2,693.49 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800204 | ZoomSystems Warehouse | $ 3,098.74 | $ 3,098.74 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800205 | ZoomSystems Warehouse | $ 3,329.14 | $ 3,329.14 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070800706 | ZoomSystems Warehouse | $ 2,674.03 | $ 2,674.03 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900209 | ZoomSystems Warehouse | $ 3,511.19 | $ 3,511.19 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900211 | ZoomSystems Warehouse | $ 2,390.48 | $ 2,390.48 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900226 | ZoomSystems Warehouse | $ 3,394.31 | $ 3,394.31 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900228 | ZoomSystems Warehouse | $ 3,256.38 | $ 3,256.38 |

| Debtor Name/Case Number | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900229 | ZoomSystems Warehouse | $ 1,260.00 | $ 1,260.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 070900232 | ZoomSystems Warehouse | $ 3,140.48 | $ 3,140.48 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071000238 | ZoomSystems Warehouse | $ 1,241.28 | $ 1,241.28 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100278 | ZoomSystems Warehouse | $ 3,262.69 | $ 3,262.69 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 071100281 | ZoomSystems Warehouse | $ 3,459.96 | $ 3,459.96 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100002 | ZoomSystems Warehouse | $ 4,037.60 | $ 4,037.60 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100003 | ZoomSystems Warehouse | $ 4,180.19 | $ 4,180.19 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100004 | ZoomSystems Warehouse | $ 2,564.32 | $ 2,564.32 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100005 | ZoomSystems Warehouse | $ 2,658.42 | $ 2,658.42 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100009 | ZoomSystems Warehouse | $ 3,923.63 | $ 3,923.63 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100011 | ZoomSystems Warehouse | $ 3,266.79 | $ 3,266.79 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100015 | ZoomSystems Warehouse | $ 2,176.45 | $ 2,176.45 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100016 | ZoomSystems Warehouse | $ 3,360.31 | $ 3,360.31 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080100017 | ZoomSystems Warehouse | $ 1,685.38 | $ 1,685.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200028 | ZoomSystems Warehouse | $ 3,479.06 | $ 3,479.06 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200032 | ZoomSystems Warehouse | $ 3,000.41 | $ 3,000.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200035 | ZoomSystems Warehouse | $ 3,277.71 | $ 3,277.71 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200036 | ZoomSystems Warehouse | $ 2,871.12 | $ 2,871.12 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200039 | ZoomSystems Warehouse | $ 3,388.54 | $ 3,388.54 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200041 | ZoomSystems Warehouse | $ 2,760.82 | $ 2,760.82 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200044 | ZoomSystems Warehouse | $ 3,018.26 | $ 3,018.26 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200049 | ZoomSystems Warehouse | $ 2,676.38 | $ 2,676.38 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080200051 | ZoomSystems Warehouse | $ 1,389.58 | $ 1,389.58 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300056 | ZoomSystems Warehouse | $ 2,948.05 | $ 2,948.05 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300060 | ZoomSystems Warehouse | $ 2,627.18 | $ 2,627.18 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300064 | ZoomSystems Warehouse | $ 1,115.00 | $ 1,115.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300065 | ZoomSystems Warehouse | $ 2,701.70 | $ 2,701.70 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300069 | ZoomSystems Warehouse | $ 3,253.62 | $ 3,253.62 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300072 | ZoomSystems Warehouse | $ 3,297.87 | $ 3,297.87 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300075 | ZoomSystems Warehouse | $ 2,612.13 | $ 2,612.13 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300076 | ZoomSystems Warehouse | $ 2,709.36 | $ 2,709.36 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300077 | ZoomSystems Warehouse | $ 2,687.09 | $ 2,687.09 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300078 | ZoomSystems Warehouse | $ 2,621.89 | $ 2,621.89 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300079 | ZoomSystems Warehouse | $ 2,604.41 | $ 2,604.41 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300080 | ZoomSystems Warehouse | $ 2,505.93 | $ 2,505.93 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300084 | ZoomSystems Warehouse | $ 2,843.11 | $ 2,843.11 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300086 | ZoomSystems Warehouse | $ 3,111.22 | $ 3,111.22 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300087 | ZoomSystems Warehouse | $ 2,858.24 | $ 2,858.24 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300090 | ZoomSystems Warehouse | $ 3,274.48 | $ 3,274.48 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300093 | ZoomSystems Warehouse | $ 3,312.30 | $ 3,312.30 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080300096 | ZoomSystems Warehouse | $ 3,073.25 | $ 3,073.25 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080400102 | ZoomSystems Warehouse | $ 3,157.63 | $ 3,157.63 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080400103 | ZoomSystems Warehouse | $ 1,509.83 | $ 1,509.83 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080400104 | ZoomSystems Warehouse | $ 3,333.71 | $ 3,333.71 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080400107 | ZoomSystems Warehouse | $ 3,286.00 | $ 3,286.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080400108 | ZoomSystems Warehouse | $ 3,654.83 | $ 3,654.83 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080400110 | ZoomSystems Warehouse | $ 1,238.92 | $ 1,238.92 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 080700180 | ZoomSystems Warehouse | $ 3,265.81 | $ 3,265.81 |
| NewZoom, Inc./15-31141 | 1st 50% - Teknovation LTD | Third-Party Warehouse | $ 13,957.28 | $ 13,957.28 |
| NewZoom, Inc./15-31141 | 1st 50% - Teknovation LTD | Third-Party Warehouse | $ 14,702.73 | $ 14,702.73 |
| NewZoom, Inc./15-31141 | 2nd 50% -Teknovation LTD | Third-Party Warehouse | $ 13,957.28 | $ 13,957.28 |
| NewZoom, Inc./15-31141 | 2nd 50% - Teknovation LTD | Third-Party Warehouse | $ 14,702.75 | $ 14,702.75 |
| NewZoom, Inc./15-31141 | 2nd 50% - Teknovation | Third-Party Warehouse | $ 12,963.30 | $ 12,963.30 |
| NewZoom, Inc./15-31141 | Teknovation LTD | Third-Party Warehouse | $ 14,350.74 | $ 14,350.74 |
| NewZoom, Inc./15-31141 | 50% Initial Parts-Portugal | Third-Party Warehouse | $ 12,963.29 | $ 12,963.29 |
| NewZoom, Inc./15-31141 | 50% Initial Part Order- Spain | Third-Party Warehouse | $ 14,350.72 | $ 14,350.72 |
| NewZoom, Inc./15-31141 | r/c TEK Inv 91 | Third-Party Warehouse | $ 11,170.72 | $ 11,170.72 |
| NewZoom, Inc./15-31141 | r/c TEK Inv 93 | Third-Party Warehouse | $ 7,920.71 | $ 7,920.71 |
| NewZoom, Inc./15-31141 | r/c TEK Inv 92 | Third-Party Warehouse | $ 7,081.14 | $ 7,081.14 |
| NewZoom, Inc./15-31141 | r/c TEK Inv 94 | Third-Party Warehouse | $ 8,515.39 | $ 8,515.39 |
| NewZoom, Inc./15-31141 | Teknovation LTD | Third-Party Warehouse | $ 3,302.00 | $ 3,302.00 |
| NewZoom, Inc./15-31141 | LONG LEAD PARTS INVENTORY | Third-Party Warehouse | $ 6,470.48 | $ 6,470.48 |
| NewZoom, Inc./15-31141 | Long Lead Parts Inventory | Third-Party Warehouse | $ 6,470.48 | $ 6,470.48 |
| NewZoom, Inc./15-31141 | Teknovation LTD | Third-Party Warehouse | $ 6,469.31 | $ 6,469.31 |
| NewZoom, Inc./15-31141 | Panasonic | Third-Party Warehouse | $ 112.50 | $ 112.50 |
| NewZoom, Inc./15-31141 | Essence Printing | Third-Party Warehouse | $ 1,473.21 | $ 1,473.21 |
| NewZoom, Inc./15-31141 | Essence Printing | Third-Party Warehouse | $ - | $ - |
| NewZoom, Inc./15-31141 | Panasonic | Third-Party Warehouse | $ - | $ - |
| NewZoom, Inc./15-31141 | Panasonic | Third-Party Warehouse | $ 123.57 | $ 123.57 |
| NewZoom, Inc./15-31141 | Panasonic | Third-Party Warehouse | $ 99.88 | $ 99.88 |
| NewZoom, Inc./15-31141 | Panasonic | Third-Party Warehouse | $ 131.69 | $ 131.69 |
| NewZoom, Inc./15-31141 | Bulborama | Third-Party Warehouse | $ 91.30 | $ 91.30 |
| NewZoom, Inc./15-31141 | Panasonic | Third-Party Warehouse | $ 1,012.50 | $ 1,012.50 |
| NewZoom, Inc./15-31141 | Bulborama | Third-Party Warehouse | $ 275.46 | $ 275.46 |
| NewZoom, Inc./15-31141 | Dell | Third-Party Warehouse | $ 878.43 | $ 878.43 |
| NewZoom, Inc./15-31141 | Essence | Third-Party Warehouse | $ 3,170.52 | $ 3,170.52 |
| NewZoom, Inc./15-31141 | Essence | Third-Party Warehouse | $ 1,459.08 | $ 1,459.08 |
| NewZoom, Inc./15-31141 | Essence | Third-Party Warehouse | $ 826.77 | $ 826.77 |
| NewZoom, Inc./15-31141 | Essence | Third-Party Warehouse | $ 771.08 | $ 771.08 |
| NewZoom, Inc./15-31141 | Essence (use tax) | Third-Party Warehouse | $ 266.72 | $ 266.72 |

| DebtorName/CaseNumber | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Kiosk Information Systems | Third-Party Warehouse | $ 520.88 | $ 520.88 |
| NewZoom, Inc./15-31141 | Idtech | Third-Party Warehouse | $ 905.54 | $ 905.54 |
| NewZoom, Inc./15-31141 | Kiosk Information Systems | Third-Party Warehouse | $ 6,034.04 | $ 6,034.04 |
| NewZoom, Inc./15-31141 | Prompt | Third-Party Warehouse | $ 4,710.00 | $ 4,710.00 |
| NewZoom, Inc./15-31141 | Greenleaf | Third-Party Warehouse | $ 1,360.69 | $ 1,360.69 |
| NewZoom, Inc./15-31141 | Prompt Precision Manufacturing | Third-Party Warehouse | $ 6,826.30 | $ 6,826.30 |
| NewZoom, Inc./15-31141 | Posdata | Third-Party Warehouse | $ 2,349.27 | $ 2,349.27 |
| NewZoom, Inc./15-31141 | Leowuhao | Third-Party Warehouse | $ 730.60 | $ 730.60 |
| NewZoom, Inc./15-31141 | Dell | Third-Party Warehouse | $ 12,614.49 | $ 12,614.49 |
| NewZoom, Inc./15-31141 | Douloi Automation | Third-Party Warehouse | $ - | $ - |
| NewZoom, Inc./15-31141 | Douloi Automation | Third-Party Warehouse | $ - | $ - |
| NewZoom, Inc./15-31141 | Kiosk Information Systems | Third-Party Warehouse | $ 7,091.24 | $ 7,091.24 |
| NewZoom, Inc./15-31141 | National Parts Depot | Third-Party Warehouse | $ 942.48 | $ 942.48 |
| NewZoom, Inc./15-31141 | National Parts Depot | Third-Party Warehouse | $ 2,369.34 | $ 2,369.34 |
| NewZoom, Inc./15-31141 | Douloi Automation | Third-Party Warehouse | $ 1,090.69 | $ 1,090.69 |
| NewZoom, Inc./15-31141 | Douloi Automation | Third-Party Warehouse | $ - | $ - |
| NewZoom, Inc./15-31141 | Fuji Install Cost | Third-Party Warehouse | $ 1,768.00 | $ 1,768.00 |
| NewZoom, Inc./15-31141 | Freight | Third-Party Warehouse | $ 8,475.43 | $ 8,475.43 |
| NewZoom, Inc./15-31141 | Freight | Third-Party Warehouse | $ 826.00 | $ 826.00 |
| NewZoom, Inc./15-31141 | Zoom Install Cost | Third-Party Warehouse | $ 500.00 | $ 500.00 |
| NewZoom, Inc./15-31141 | Zoomshop Component US | Third-Party Warehouse | $ 32,989.79 | $ 32,989.79 |
| NewZoom, Inc./15-31141 | NCUBE Leasehold Improvement Nespresso | Third-Party Warehouse | $ 20,902.50 | $ 20,902.50 |

**In Re: NewZoom, Inc.**
**Case No. 15-31141**
Schedule B30
Personal Property - Inventory

| DebtorName/CaseNumber | Description | Location | Net Book Value |
|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200053 | ZoomSystems Warehouse | $    11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200054 | ZoomSystems Warehouse | $    11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200055 | ZoomSystems Warehouse | $    11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130200058 | ZoomSystems Warehouse | $    11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300060 | ZoomSystems Warehouse | $    11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300061 | ZoomSystems Warehouse | $    11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300062 | ZoomSystems Warehouse | $    11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300063 | ZoomSystems Warehouse | $    11,397.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300078 | ZoomSystems Warehouse | $    12,380.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300079 | ZoomSystems Warehouse | $    12,380.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300082 | ZoomSystems Warehouse | $    12,380.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130300083 | ZoomSystems Warehouse | $    12,380.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400089 | ZoomSystems Warehouse | $    12,380.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400093 | ZoomSystems Warehouse | $    12,415.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400094 | ZoomSystems Warehouse | $    12,415.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130400095 | ZoomSystems Warehouse | $    12,415.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130500108 | ZoomSystems Warehouse | $    12,415.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130500109 | ZoomSystems Warehouse | $    12,415.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130500110 | ZoomSystems Warehouse | $    12,415.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130500111 | ZoomSystems Warehouse | $    12,415.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130600114 | ZoomSystems Warehouse | $    12,238.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130600115 | ZoomSystems Warehouse | $    12,238.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130600116 | ZoomSystems Warehouse | $    12,238.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130600121 | ZoomSystems Warehouse | $    12,380.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130600122 | ZoomSystems Warehouse | $    12,380.77 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130600123 | ZoomSystems Warehouse | $    12,380.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130600124 | ZoomSystems Warehouse | $    12,380.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130600125 | ZoomSystems Warehouse | $    12,380.78 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 130600126 | ZoomSystems Warehouse | $    12,363.00 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101000004 | ZoomSystems Warehouse | $    14,724.36 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101000005 | ZoomSystems Warehouse | $    14,724.36 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200013 | ZoomSystems Warehouse | $    14,748.36 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200018 | ZoomSystems Warehouse | $       573.35 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200020 | ZoomSystems Warehouse | $       573.36 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200024 | ZoomSystems Warehouse | $    14,712.36 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200025 | ZoomSystems Warehouse | $    14,724.36 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200015 | ZoomSystems Warehouse | $     1,906.92 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200016 | ZoomSystems Warehouse | $     1,906.92 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200017 | ZoomSystems Warehouse | $     1,906.91 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200019 | ZoomSystems Warehouse | $     1,906.90 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200021 | ZoomSystems Warehouse | $     1,906.91 |
| NewZoom, Inc./15-31141 | R1 EUROPE ZOOMSHOP - 101200022 | ZoomSystems Warehouse | $     1,906.91 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141000008 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141000009 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141000010 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141000011 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141000012 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100013 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100014 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100015 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100016 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100017 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100018 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100019 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100020 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100021 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100022 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141100023 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200024 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200025 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200026 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200027 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200028 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200029 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200030 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200031 | ZoomSystems Warehouse | $    12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200032 | ZoomSystems Warehouse | $    12,750.00 |

10/8/2015 1:21 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

| DebtorName/CaseNumber | Description | Location | Net Book Value |
|---|---|---|---|
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200033 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200034 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200035 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200036 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200037 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200038 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200039 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200040 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200041 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200042 | ZoomSystems Warehouse | $ 12,750.00 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200043 | ZoomSystems Warehouse | $ 15,937.50 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 141200045 | ZoomSystems Warehouse | $ 15,937.50 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 150300001 | ZoomSystems Warehouse | $ 15,937.50 |
| NewZoom, Inc./15-31141 | R1 ZOOMSHOP - 150300002 | ZoomSystems Warehouse | $ 15,937.50 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900047 | ZoomSystems Warehouse | $ 13,962.62 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900050 | ZoomSystems Warehouse | $ 13,962.62 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900052 | ZoomSystems Warehouse | $ 13,962.62 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900053 | ZoomSystems Warehouse | $ 13,962.62 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900054 | ZoomSystems Warehouse | $ 13,962.62 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900059 | ZoomSystems Warehouse | $ 13,962.62 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP IN SVC - 120900060 | ZoomSystems Warehouse | $ 13,962.62 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1307000071 | ZoomSystems Japan | $ 14,283.00 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 59470 | ZoomSystems Warehouse | $ 14,974.60 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 59472 | ZoomSystems Warehouse | $ 14,974.60 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 59473 | ZoomSystems Warehouse | $ 14,974.60 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000002 | ZoomSystems Warehouse | $ 3,857.42 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000006 | ZoomSystems Warehouse | $ 3,857.42 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000007 | ZoomSystems Warehouse | $ 3,857.42 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000008 | ZoomSystems Warehouse | $ 3,857.42 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000013 | ZoomSystems Warehouse | $ 3,648.95 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000021 | ZoomSystems Warehouse | $ 2,387.90 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000023 | ZoomSystems Warehouse | $ 3,857.43 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000028 | ZoomSystems Warehouse | $ 2,387.90 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 1209000036 | ZoomSystems Warehouse | $ 2,387.90 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 59465 | ZoomSystems Warehouse | $ 13,819.20 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 59479 | ZoomSystems Warehouse | $ 13,819.20 |
| NewZoom, Inc./15-31141 | E1 ZOOMSHOP - 59495 | ZoomSystems Warehouse | $ 15,507.00 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 63260 | ZoomSystems Warehouse | $ 9,172.00 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 63262 | ZoomSystems Warehouse | $ 9,172.00 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 63264 | ZoomSystems Warehouse | $ 9,172.00 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - 63265 | ZoomSystems Warehouse | $ 9,116.25 |
| NewZoom, Inc./15-31141 | V0 IN SVC - VGX000035 | ZoomSystems Warehouse | $ 6,166.66 |
| NewZoom, Inc./15-31141 | V0 IN SVC - VGX000042 | ZoomSystems Warehouse | $ 6,166.67 |
| NewZoom, Inc./15-31141 | V0 IN SVC - VGX000043 | ZoomSystems Warehouse | $ 6,166.66 |
| NewZoom, Inc./15-31141 | V0 IN SVC - VGX000045 | ZoomSystems Warehouse | $ 6,166.67 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+ PROTOTYPE | ZoomSystems Warehouse | $ 15,760.69 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+001 | ZoomSystems Warehouse | $ 9,719.83 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+002 | ZoomSystems Warehouse | $ 9,719.82 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+003 | ZoomSystems Warehouse | $ 9,475.14 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+004 | ZoomSystems Warehouse | $ 9,475.14 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+005 | ZoomSystems Warehouse | $ 9,475.14 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+006 | ZoomSystems Warehouse | $ 9,053.34 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+007 | ZoomSystems Warehouse | $ 9,053.34 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+008 | ZoomSystems Warehouse | $ 9,053.34 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+009 | ZoomSystems Warehouse | $ 9,053.34 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+010 | ZoomSystems Warehouse | $ 9,053.34 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+011 | ZoomSystems Warehouse | $ 3,366.43 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+012 | ZoomSystems Warehouse | $ 3,366.43 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+013 | ZoomSystems Warehouse | $ 3,366.43 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+014 | ZoomSystems Warehouse | $ 3,366.43 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+015 | ZoomSystems Warehouse | $ 3,366.43 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+016 | ZoomSystems Warehouse | $ 3,366.43 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+017 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+018 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+019 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+020 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+021 | ZoomSystems Warehouse | $ 3,366.42 |

| DebtorName/CaseNumber | Description | Location | Net Book Value |
|---|---|---|---|
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+022 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+023 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+024 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+025 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+026 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+027 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+028 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+029 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+030 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+031 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+032 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+033 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+034 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | V1 ZOOMSHOP - V1+035 | ZoomSystems Warehouse | $ 3,366.42 |
| NewZoom, Inc./15-31141 | 885909773114  AA_Apple iPad Air 16GB Wi-Fi Silver | DITAN044 Cinram - La Vergne | $ 34,260.03 |
| NewZoom, Inc./15-31141 | 885909772148  AA_Apple iPad  Air 16GB Wi-Fi Space Gray | DITAN044 Cinram - La Vergne | $ 26,235.80 |
| NewZoom, Inc./15-31141 | 635753498301  SW_Samsung 7 Galaxy Tab 2 Wi-Fi Tablet | DITAN044 Cinram - La Vergne | $ 17,190.25 |
| NewZoom, Inc./15-31141 | 1000000029  AA_Sony PS Vita Gaming Bundle | DITAN044 Cinram - La Vergne | $ 16,170.00 |
| NewZoom, Inc./15-31141 | 885909575176  AA_Apple iPad 16GB WiFi White 4th Gen | DITAN044 Cinram - La Vergne | $ 13,770.00 |
| NewZoom, Inc./15-31141 | 885909609635  AA_iPod Touch 32GB 5th Gen Blue | DITAN044 Cinram - La Vergne | $ 13,767.58 |
| NewZoom, Inc./15-31141 | 885909728947  AA_iPod Touch 16GB 5th Gen Black/Silver | DITAN044 Cinram - La Vergne | $ 13,130.30 |
| NewZoom, Inc./15-31141 | 885909575145  AA_Apple iPad 16GB WiFi Black 4th Gen | DITAN044 Cinram - La Vergne | $ 12,393.00 |
| NewZoom, Inc./15-31141 | 885909575350  AA_Apple iPad Mini 16GB WiFi White | DITAN044 Cinram - La Vergne | $ 11,877.44 |
| NewZoom, Inc./15-31141 | 885909846290  APPLE IPAD MINI WI-FI 16GB SPACE GRAY-USA | DITAN044 Cinram - La Vergne | $ 11,124.70 |
| NewZoom, Inc./15-31141 | 885909394845  Apple iPod Touch 8GB 4th Gen | DITAN044 Cinram - La Vergne | $ 9,882.00 |
| NewZoom, Inc./15-31141 | 885909750764  iPod nano 16GB - Space Gray | DITAN044 Cinram - La Vergne | $ 7,635.76 |
| NewZoom, Inc./15-31141 | 045496735906  SW_Nintendo Mario Kart Game | DITAN044 Cinram - La Vergne | $ 6,583.00 |
| NewZoom, Inc./15-31141 | 1000000051  AA_Samsung Galaxy Tab 2 | DITAN044 Cinram - La Vergne | $ 6,251.00 |
| NewZoom, Inc./15-31141 | 810472011462  SW_Mophie Juice Pack Air White | DITAN044 Cinram - La Vergne | $ 5,997.00 |
| NewZoom, Inc./15-31141 | 712949006868  SW_Wicked Audio Mojo with Mic  Purple | DITAN044 Cinram - La Vergne | $ 5,886.00 |
| NewZoom, Inc./15-31141 | 712949006875  SW_Wicked Audio Mojo with Mic  Red | DITAN044 Cinram - La Vergne | $ 5,778.00 |
| NewZoom, Inc./15-31141 | 885909412051  SW_Nike + iPod Sport Kit | DITAN044 Cinram - La Vergne | $ 5,658.00 |
| NewZoom, Inc./15-31141 | 850742003667  AA_Boostcase Blue | DITAN044 Cinram - La Vergne | $ 5,297.88 |
| NewZoom, Inc./15-31141 | 848447012947  Beats Studio Wireless Matte Black | DITAN044 Cinram - La Vergne | $ 5,186.37 |
| NewZoom, Inc./15-31141 | 885909516230  AA_Apple TV 2nd Gen | DITAN044 Cinram - La Vergne | $ 5,183.18 |
| NewZoom, Inc./15-31141 | 848447000968  AA_Beats Executive Over Ear Headphone  Silver | DITAN044 Cinram - La Vergne | $ 5,069.22 |
| NewZoom, Inc./15-31141 | 811726019869  AA_Jawbone ICON HD Bluetooth Headset | DITAN044 Cinram - La Vergne | $ 4,652.15 |
| NewZoom, Inc./15-31141 | 848447020904  AA_Beats Pill Black | DITAN044 Cinram - La Vergne | $ 4,598.85 |
| NewZoom, Inc./15-31141 | 1000000030  AA_DriveNTalk BHF2000 Bluetooth Car Speaker | DITAN044 Cinram - La Vergne | $ 4,543.00 |
| NewZoom, Inc./15-31141 | 045496742072  SW_Super Mario Bros 2 3DS Game | DITAN044 Cinram - La Vergne | $ 4,488.00 |
| NewZoom, Inc./15-31141 | 1000000019  AA_Mophie Juice Pack Air for iPhone 4/4S- Black | DITAN044 Cinram - La Vergne | $ 4,397.80 |
| NewZoom, Inc./15-31141 | 850742003698  AA_Boostcase Red Wine | DITAN044 Cinram - La Vergne | $ 4,348.26 |
| NewZoom, Inc./15-31141 | 848447008858  AA_Beats Studio™ 2.0 Over Ear Headphone - Black | DITAN044 Cinram - La Vergne | $ 3,704.43 |
| NewZoom, Inc./15-31141 | 1000000050  AA_Nintendo DSi Black | DITAN044 Cinram - La Vergne | $ 3,456.00 |
| NewZoom, Inc./15-31141 | 817210011920  AA_Sol Republic Tracks Anthem Headphones | DITAN044 Cinram - La Vergne | $ 3,412.15 |
| NewZoom, Inc./15-31141 | 045496780036  AA_Nintendo DSi Gaming System Matte Red | DITAN044 Cinram - La Vergne | $ 3,264.00 |
| NewZoom, Inc./15-31141 | 1000000032  AA_STREET by 50 Wired Earbuds - White | DITAN044 Cinram - La Vergne | $ 3,168.00 |
| NewZoom, Inc./15-31141 | 1000000028  AA_Sony W290 Camera blue | DITAN044 Cinram - La Vergne | $ 3,150.00 |
| NewZoom, Inc./15-31141 | 885909749898  iPod Shuffle 5th Gen Space Gray | DITAN044 Cinram - La Vergne | $ 3,137.37 |
| NewZoom, Inc./15-31141 | 848447000081  Beats Tour In-Ear Headphones Black | DITAN044 Cinram - La Vergne | $ 3,119.04 |
| NewZoom, Inc./15-31141 | 810472021157  AA_Mophie Juice Pack Plus for iPhone 4/4S White | DITAN044 Cinram - La Vergne | $ 3,005.61 |
| NewZoom, Inc./15-31141 | 849420000319  AA_Boostcase Gold | DITAN044 Cinram - La Vergne | $ 2,898.84 |
| NewZoom, Inc./15-31141 | 886367006134  AA_MiPow 2600 Black iPhone 5 | DITAN044 Cinram - La Vergne | $ 2,722.74 |
| NewZoom, Inc./15-31141 | 027242749153  AA_Sony W290 Camera blue | DITAN044 Cinram - La Vergne | $ 2,700.00 |
| NewZoom, Inc./15-31141 | 810472022550  AA_Mophie Juice Pack Pro for iPhone 4/4S  Black | DITAN044 Cinram - La Vergne | $ 2,664.18 |
| NewZoom, Inc./15-31141 | 1000000044  AA_Gunnar Call of Duty Eyewear | DITAN044 Cinram - La Vergne | $ 2,651.32 |
| NewZoom, Inc./15-31141 | 810472022512  AA_Mophie Helium for iPhone 5   Silver Metallic | DITAN044 Cinram - La Vergne | $ 2,638.68 |
| NewZoom, Inc./15-31141 | 886367004826  AA_Mipow 5200 | DITAN044 Cinram - La Vergne | $ 2,592.84 |
| NewZoom, Inc./15-31141 | 850742003643  AA_Boostcase Black | DITAN044 Cinram - La Vergne | $ 2,499.00 |
| NewZoom, Inc./15-31141 | 885909400416  AA_Apple World Travel Adaptor Kit | DITAN044 Cinram - La Vergne | $ 2,480.00 |
| NewZoom, Inc./15-31141 | 848447003891  AA_Beats Tour 2.0 In-Ear Headphone - Black | DITAN044 Cinram - La Vergne | $ 2,405.87 |
| NewZoom, Inc./15-31141 | 045496780029  AA_Nintendo DSi Gaming System Matte Blue | DITAN044 Cinram - La Vergne | $ 2,400.00 |
| NewZoom, Inc./15-31141 | 810472022505  AA_Mophie Helium for iPhone 5  Dark Metallic | DITAN044 Cinram - La Vergne | $ 2,358.82 |
| NewZoom, Inc./15-31141 | 810472020310  SW_Mophie powerstation mini Charger | DITAN044 Cinram - La Vergne | $ 2,278.48 |
| NewZoom, Inc./15-31141 | 810472021058  AA_Mophie Juice Pack Air for iPhone 5  Black | DITAN044 Cinram - La Vergne | $ 2,199.12 |
| NewZoom, Inc./15-31141 | 1052000010  ABS_Gillette Fusion ProGlide Manual 4 Cartridges | DITAN044 Cinram - La Vergne | $ 2,161.65 |
| NewZoom, Inc./15-31141 | 817210011432  Sol Republic AMPS HD Earphones Aluminum | DITAN044 Cinram - La Vergne | $ 2,098.95 |

| DebtorName/CaseNumber | Description | Location | Net Book Value |
|---|---|---|---|
| NewZoom, Inc./15-31141 | 047532901719  AA_iHome Bluetooth Stereo speaker Gunmetal Grey | DITAN044  Cinram - La Vergne | $ 2,058.00 |
| NewZoom, Inc./15-31141 | 885909533039  AA_Apple iPad Smart Cover Dark Gray | DITAN044  Cinram - La Vergne | $ 2,015.00 |
| NewZoom, Inc./15-31141 | 810472021065  AA_Mophie Juice Pack Air for iPhone 5   White | DITAN044  Cinram - La Vergne | $ 1,934.52 |
| NewZoom, Inc./15-31141 | 885909464197  SW_Apple USB Power Adapter | DITAN044  Cinram - La Vergne | $ 1,932.00 |
| NewZoom, Inc./15-31141 | 1052000022  ABS_Gillette Fusion Power 4 Cartridges | DITAN044  Cinram - La Vergne | $ 1,864.71 |
| NewZoom, Inc./15-31141 | 885909627561  AA_Lightning to 30 Pin Adapter | DITAN044  Cinram - La Vergne | $ 1,863.00 |
| NewZoom, Inc./15-31141 | 1000000035  AA_Sol Republic AMPS HD Earphones Aluminum | DITAN044  Cinram - La Vergne | $ 1,814.66 |
| NewZoom, Inc./15-31141 | 886367005533  AA_MiPow Boomax Black | DITAN044  Cinram - La Vergne | $ 1,806.70 |
| NewZoom, Inc./15-31141 | 712949006882  SW_Wicked Audio Mojo with Mic - Teal | DITAN044  Cinram - La Vergne | $ 1,800.00 |
| NewZoom, Inc./15-31141 | 1000000048  AA_Audio-Technica ANC23 Noise Cancel Earphones | DITAN044  Cinram - La Vergne | $ 1,798.65 |
| NewZoom, Inc./15-31141 | 013803146240  AA_Canon PowerShot A4000 IS Digital Camera | DITAN044  Cinram - La Vergne | $ 1,755.00 |
| NewZoom, Inc./15-31141 | 1000000021  AA_Mophie Juice Pack Plus for iPhone 4/4S- Black | DITAN044  Cinram - La Vergne | $ 1,639.16 |
| NewZoom, Inc./15-31141 | 712949006837  SW_Wicked Audio Mojo with Mic  Grey | DITAN044  Cinram - La Vergne | $ 1,530.00 |
| NewZoom, Inc./15-31141 | 047875769755  SW_Wreck-It Ralph 3DS Game | DITAN044  Cinram - La Vergne | $ 1,508.00 |
| NewZoom, Inc./15-31141 | 848447000227  AA_Powerbeats by Dr Dre™ In Ear Headphone   Black | DITAN044  Cinram - La Vergne | $ 1,462.05 |
| NewZoom, Inc./15-31141 | 1052000011  ABS_Gillette Fusion ProGlide Power 4 Cartridges | DITAN044  Cinram - La Vergne | $ 1,450.09 |
| NewZoom, Inc./15-31141 | 1000000045  AA_Gunnar Paralex Eyewear | DITAN044  Cinram - La Vergne | $ 1,442.00 |
| NewZoom, Inc./15-31141 | 1000000031  AA_STREET by 50 Wired Earbuds - Black | DITAN044  Cinram - La Vergne | $ 1,440.00 |
| NewZoom, Inc./15-31141 | 619659082918  SW_SanDisk 8GB SD Card | DITAN044  Cinram - La Vergne | $ 1,400.65 |
| NewZoom, Inc./15-31141 | 1052000019  ABS_Gillette Mach3 Turbo 5 Cartridges | DITAN044  Cinram - La Vergne | $ 1,399.61 |
| NewZoom, Inc./15-31141 | 885909609697  AA_iPod Touch 32GB 5th Gen Black | DITAN044  Cinram - La Vergne | $ 1,345.00 |
| NewZoom, Inc./15-31141 | 1052000008  ABS_Gillette Fusion Manual 8 Cartridges | DITAN044  Cinram - La Vergne | $ 1,324.92 |
| NewZoom, Inc./15-31141 | 1000000013  AA_iStore PadPower+ Fast Charge USB Charger | DITAN044  Cinram - La Vergne | $ 1,256.70 |
| NewZoom, Inc./15-31141 | 1052000024  ABS_Gillette Fusion Manual 4 Cartridges | DITAN044  Cinram - La Vergne | $ 1,238.83 |
| NewZoom, Inc./15-31141 | 1000000020  AA_Mophie Juice Pack Powerstation Pro | DITAN044  Cinram - La Vergne | $ 1,234.62 |
| NewZoom, Inc./15-31141 | 1052000013  ABS_Schick Hydro 5 8 Cartridges | DITAN044  Cinram - La Vergne | $ 1,233.05 |
| NewZoom, Inc./15-31141 | 848447001132  Beats urBeats In Ear Headphones White | DITAN044  Cinram - La Vergne | $ 1,230.52 |
| NewZoom, Inc./15-31141 | 848447016600  AA_Beats Solo HD New Drenched White | DITAN044  Cinram - La Vergne | $ 1,189.70 |
| NewZoom, Inc./15-31141 | 045496780050  AA_Nintendo 3DS XL Gaming System Red | DITAN044  Cinram - La Vergne | $ 1,158.00 |
| NewZoom, Inc./15-31141 | 7340055304832  AA_Marshall Minor White Headphones | DITAN044  Cinram - La Vergne | $ 1,135.88 |
| NewZoom, Inc./15-31141 | 885909411955  SW_Apple Dock Connector | DITAN044  Cinram - La Vergne | $ 1,065.00 |
| NewZoom, Inc./15-31141 | 819127010201  AA_ECOROX | DITAN044  Cinram - La Vergne | $ 1,045.00 |
| NewZoom, Inc./15-31141 | 1000000017  AA_iStore Clipstand Stealth - Black | DITAN044  Cinram - La Vergne | $ 1,036.02 |
| NewZoom, Inc./15-31141 | 886367003171  AA_MiPow 2600 Black | DITAN044  Cinram - La Vergne | $ 1,029.00 |
| NewZoom, Inc./15-31141 | 1052000023  ABS_Gillette Fusion Power 8 Cartridges | DITAN044  Cinram - La Vergne | $ 1,024.37 |
| NewZoom, Inc./15-31141 | 660543017592  SW_OtterBox iPhone 5 Commuter Case | DITAN044  Cinram - La Vergne | $ 1,020.00 |
| NewZoom, Inc./15-31141 | 857860003548  AA_Schatzii GI Joe/GO USA 2 Pack | DITAN044  Cinram - La Vergne | $ 1,020.00 |
| NewZoom, Inc./15-31141 | 886367003331  MiPow 2600 Silver | DITAN044  Cinram - La Vergne | $ 1,011.85 |
| NewZoom, Inc./15-31141 | 1000000024  AA_Stormtrooper USB Flash Drive 8GB | DITAN044  Cinram - La Vergne | $ 999.18 |
| NewZoom, Inc./15-31141 | 1000000046  AA_Schatzii Smart Cloth Bulletproof | DITAN044  Cinram - La Vergne | $ 969.95 |
| NewZoom, Inc./15-31141 | 1000000047  AA_Schatzii Smart Cloth Go USA | DITAN044  Cinram - La Vergne | $ 965.08 |
| NewZoom, Inc./15-31141 | 1052000020  ABS_Gillette Mach3 5 Cartridges | DITAN044  Cinram - La Vergne | $ 959.40 |
| NewZoom, Inc./15-31141 | 1000000049  AA_Audio-Technica ANC25 Noise Cancel Headphones | DITAN044  Cinram - La Vergne | $ 959.28 |
| NewZoom, Inc./15-31141 | 1000000012  AA_iStore Dual Clean | DITAN044  Cinram - La Vergne | $ 945.76 |
| NewZoom, Inc./15-31141 | 7340055302265  AA_Marshall Minor Black Headphones | DITAN044  Cinram - La Vergne | $ 930.02 |
| NewZoom, Inc./15-31141 | 1000000007  AA_Schatzii Smart Cloth GI Joe | DITAN044  Cinram - La Vergne | $ 926.16 |
| NewZoom, Inc./15-31141 | 1000000026  AA_Optimus Prime USB Flash Drive 8GB | DITAN044  Cinram - La Vergne | $ 922.32 |
| NewZoom, Inc./15-31141 | 1052000017  ABS_Gillette Sensor Excel 10 Cartridges | DITAN044  Cinram - La Vergne | $ 864.48 |
| NewZoom, Inc./15-31141 | 1000000025  AA_Batman USB Flash Drive 8GB | DITAN044  Cinram - La Vergne | $ 856.44 |
| NewZoom, Inc./15-31141 | 817210011418  Sol Republic AMPS Earphones Red | DITAN044  Cinram - La Vergne | $ 839.29 |
| NewZoom, Inc./15-31141 | 7340055306232  AA_Marshall Minor Pitch Black Headphones | DITAN044  Cinram - La Vergne | $ 835.58 |
| NewZoom, Inc./15-31141 | 885909412006  SW_Apple Earphones with Remote and Mic | DITAN044  Cinram - La Vergne | $ 782.00 |
| NewZoom, Inc./15-31141 | 848447000562  AA_Beats Solo HD On Ear Headphone   White | DITAN044  Cinram - La Vergne | $ 779.82 |
| NewZoom, Inc./15-31141 | 802118703206  AA_iStore The Dual USB+ - Glossy Black | DITAN044  Cinram - La Vergne | $ 772.20 |
| NewZoom, Inc./15-31141 | 1000000023  AA_R2D2 USB Flash Drive 8GB | DITAN044  Cinram - La Vergne | $ 757.62 |
| NewZoom, Inc./15-31141 | 1000000022  AA_Darth Vader USB Flash Drive 8GB | DITAN044  Cinram - La Vergne | $ 746.64 |
| NewZoom, Inc./15-31141 | 1000000034  AA_Sol Republic AMPS Earphones Black | DITAN044  Cinram - La Vergne | $ 725.78 |
| NewZoom, Inc./15-31141 | 829610880068  SW_Roku 2XD Streaming Player | DITAN044  Cinram - La Vergne | $ 680.00 |
| NewZoom, Inc./15-31141 | 1000000038  AA_URBANEARS™ Plattan headphone Dark Grey | DITAN044  Cinram - La Vergne | $ 660.00 |
| NewZoom, Inc./15-31141 | 1052000044  ABS_Gillette Mach3 Sensitive 5 Cartridges | DITAN044  Cinram - La Vergne | $ 610.61 |
| NewZoom, Inc./15-31141 | 1052000001  ABS_Venus Divine Sensitive 8 Cartridge | DITAN044  Cinram - La Vergne | $ 599.80 |
| NewZoom, Inc./15-31141 | 1000000027  AA_Filemate Weatherproof SD Card Blue | DITAN044  Cinram - La Vergne | $ 585.78 |
| NewZoom, Inc./15-31141 | 1000000016  AA_iStore Power Lite II Auto Charger | DITAN044  Cinram - La Vergne | $ 569.23 |
| NewZoom, Inc./15-31141 | 092636285388  AA_iStore Power Cube Dual USB Charger | DITAN044  Cinram - La Vergne | $ 540.00 |
| NewZoom, Inc./15-31141 | 9990000029  ZS_GilletteSensor10Cartridges | DITAN044  Cinram - La Vergne | $ 510.87 |
| NewZoom, Inc./15-31141 | 848447001750  AA_Beats urBeats In Ear Headphone   Matte Black | DITAN044  Cinram - La Vergne | $ 497.42 |
| NewZoom, Inc./15-31141 | 1052000016  ABS_Gillette TRACIIPlus 10 Cartridges | DITAN044  Cinram - La Vergne | $ 496.61 |

| DebtorName/CaseNumber | Description | Location | Net Book Value |
|---|---|---|---|
| NewZoom, Inc./15-31141 | 1052000018 ABS_Gillette Mach3 Turbo 8 Cartridges | DITAN044 Cinram - La Vergne | $ 494.99 |
| NewZoom, Inc./15-31141 | 1052000035 ABS_Schick Hydro Silk 4 Cartridges | DITAN044 Cinram - La Vergne | $ 474.75 |
| NewZoom, Inc./15-31141 | 1052000006 ABS_Gillette Fusion Manual 12 Cartridges | DITAN044 Cinram - La Vergne | $ 471.18 |
| NewZoom, Inc./15-31141 | 050644587771 SW_iBeats In ear Headphones Black | DITAN044 Cinram - La Vergne | $ 437.19 |
| NewZoom, Inc./15-31141 | 1052000036 ABS_Venus and Olay 3 Cartridges | DITAN044 Cinram - La Vergne | $ 431.76 |
| NewZoom, Inc./15-31141 | 1052000014 ABS_Schick Hydro 5 4 Cartridges | DITAN044 Cinram - La Vergne | $ 406.68 |
| NewZoom, Inc./15-31141 | 1052000004 ABS_Venus & Olay Sugarberry 4 Cartridge | DITAN044 Cinram - La Vergne | $ 395.82 |
| NewZoom, Inc./15-31141 | 1052000015 ABS_Schick Hydro 3 4 Cartridges | DITAN044 Cinram - La Vergne | $ 392.86 |
| NewZoom, Inc./15-31141 | 1052000034 ABS_Schick Quattro for Women 4 Cartridges | DITAN044 Cinram - La Vergne | $ 391.23 |
| NewZoom, Inc./15-31141 | 848719003789 SW_Amazon Kindle Fire HD Tablet | DITAN044 Cinram - La Vergne | $ 378.10 |
| NewZoom, Inc./15-31141 | 1052000009 ABS_Gillette Fusion ProGlide Manual 8 Cartridges | DITAN044 Cinram - La Vergne | $ 351.29 |
| NewZoom, Inc./15-31141 | 1052000408 ABS_Gillette Fusion ProGlide Power 8 Cartridges | DITAN044 Cinram - La Vergne | $ 342.35 |
| NewZoom, Inc./15-31141 | 1052000021 ABS_Gillette Mach3 15 Cartridges | DITAN044 Cinram - La Vergne | $ 339.90 |
| NewZoom, Inc./15-31141 | 1052000012 ABS_Schick Quattro Titanium 4 Cartridges | DITAN044 Cinram - La Vergne | $ 335.76 |
| NewZoom, Inc./15-31141 | 047532897968 SW_iHome Color Changing Mini Speaker | DITAN044 Cinram - La Vergne | $ 331.08 |
| NewZoom, Inc./15-31141 | 1052000003 ABS_Venus Embrace Sensitive 4 Cartridge | DITAN044 Cinram - La Vergne | $ 319.84 |
| NewZoom, Inc./15-31141 | 1052000042 ABS_Venus Embrace 4 Cartridges | DITAN044 Cinram - La Vergne | $ 301.71 |
| NewZoom, Inc./15-31141 | 9990000040 ZS_Schick Quattro Sensitive for Women 4 Cartridges | DITAN044 Cinram - La Vergne | $ 294.69 |
| NewZoom, Inc./15-31141 | 1052000045 ABS_Schick Hydro 5 12 Cartridge | DITAN044 Cinram - La Vergne | $ 287.61 |
| NewZoom, Inc./15-31141 | 885909565559 AA_iPod Nano 16GB 7th Gen Slate | DITAN044 Cinram - La Vergne | $ 268.00 |
| NewZoom, Inc./15-31141 | 1052000033 ABS_Schick Quattro for Women 8 Cartridges | DITAN044 Cinram - La Vergne | $ 249.00 |
| NewZoom, Inc./15-31141 | 9990000051 ZS_Venus Embrace 6 Cartridges | DITAN044 Cinram - La Vergne | $ 245.00 |
| NewZoom, Inc./15-31141 | 1052000038 ABS_Venus Spa Breeze 4 Cartridges | DITAN044 Cinram - La Vergne | $ 233.88 |
| NewZoom, Inc./15-31141 | 9990000044 ZS_Schick Intuition Naturals 3 Cartridges | DITAN044 Cinram - La Vergne | $ 233.29 |
| NewZoom, Inc./15-31141 | 47400652088 Gillette Venus Olay/Sugarberry (4 Count) | DITAN044 Cinram - La Vergne | $ 219.90 |
| NewZoom, Inc./15-31141 | 1000000037 AA_URBANEARS™ Plattan headphone Black | DITAN044 Cinram - La Vergne | $ 210.00 |
| NewZoom, Inc./15-31141 | 1052000028 ABS_Schick Intuition Nourish CocoAlm Milk 3 Cart | DITAN044 Cinram - La Vergne | $ 203.33 |
| NewZoom, Inc./15-31141 | 814916017799 Amazon_Kindle E-reader | DITAN044 Cinram - La Vergne | $ 196.65 |
| NewZoom, Inc./15-31141 | 031262053855 SW_HMDX Jam Speaker Blue | DITAN044 Cinram - La Vergne | $ 196.10 |
| NewZoom, Inc./15-31141 | 9990000022 ZS_SchickQuattroTitanium8Cartridges | DITAN044 Cinram - La Vergne | $ 195.54 |
| NewZoom, Inc./15-31141 | 848447000302 AA_Beats Studio Over Ear Headphone  Black | DITAN044 Cinram - La Vergne | $ 194.97 |
| NewZoom, Inc./15-31141 | 9990000037 ZS_GilletteAltraPlus10Cartridges | DITAN044 Cinram - La Vergne | $ 174.08 |
| NewZoom, Inc./15-31141 | 1000000043 AA_Wicked Audio Mojo with Mic - Red | DITAN044 Cinram - La Vergne | $ 170.25 |
| NewZoom, Inc./15-31141 | 1052000026 ABS_Gillette Mach3 8 Cartridges | DITAN044 Cinram - La Vergne | $ 164.49 |
| NewZoom, Inc./15-31141 | 092636285432 AA_iStore Sync & Charge Lightning Cable | DITAN044 Cinram - La Vergne | $ 159.90 |
| NewZoom, Inc./15-31141 | 1052000050 ABS_Schick Hydro 5 Sensitive 4 Cartridges | DITAN044 Cinram - La Vergne | $ 143.91 |
| NewZoom, Inc./15-31141 | 092636285456 AA_iStore Sync & Charge 30 Pin Cable | DITAN044 Cinram - La Vergne | $ 136.80 |
| NewZoom, Inc./15-31141 | 1052000041 ABS_Venus Breeze 4 Cartridges | DITAN044 Cinram - La Vergne | $ 112.87 |
| NewZoom, Inc./15-31141 | 031262053862 SW_HMDX Jam Speaker Red | DITAN044 Cinram - La Vergne | $ 107.98 |
| NewZoom, Inc./15-31141 | 7340055303057 AA_URBANEARS Plattan Plus Headphone White | DITAN044 Cinram - La Vergne | $ 105.00 |
| NewZoom, Inc./15-31141 | 9990000057 ZS_Venus & Olay Sugarberry 3 Cartridges | DITAN044 Cinram - La Vergne | $ 91.97 |
| NewZoom, Inc./15-31141 | 1052000032 ABS_Schick Intuition Pomegranate 3 Cartridges | DITAN044 Cinram - La Vergne | $ 79.38 |
| NewZoom, Inc./15-31141 | 1000000033 AA_Sol Republic AMPS Earphones Red | DITAN044 Cinram - La Vergne | $ 65.98 |
| NewZoom, Inc./15-31141 | 722868787571 SW_Belkin Micro Charging Kit | DITAN044 Cinram - La Vergne | $ 63.60 |
| NewZoom, Inc./15-31141 | 1000000042 AA_Wicked Audio Mojo with Mic - Dark Grey | DITAN044 Cinram - La Vergne | $ 48.00 |
| NewZoom, Inc./15-31141 | 1052000002 ABS_Venus Divine Sensitive 4 Cartridge | DITAN044 Cinram - La Vergne | $ 47.97 |
| NewZoom, Inc./15-31141 | 9990000039 ZS_Equaline5BladeCartridges 4Cartridges | DITAN044 Cinram - La Vergne | $ 41.56 |
| NewZoom, Inc./15-31141 | 047400503892 ZS_ Gillette Venus Sensitive 4 Cartridges | DITAN044 Cinram - La Vergne | $ 39.98 |
| NewZoom, Inc./15-31141 | 9990000042 ZS_Schick Intiution 3 Cartridges | DITAN044 Cinram - La Vergne | $ 31.98 |
| NewZoom, Inc./15-31141 | 9990000043 ZS_Schick Intuition Tropical Splash 3 Cartridges | DITAN044 Cinram - La Vergne | $ 31.98 |
| NewZoom, Inc./15-31141 | 9990000050 ZS_Venus Divine Cartridge 3 Cartridges | DITAN044 Cinram - La Vergne | $ 30.00 |
| NewZoom, Inc./15-31141 | 047400122734 ZS_Venus Devine 8 Cartridges | DITAN044 Cinram - La Vergne | $ 29.99 |
| NewZoom, Inc./15-31141 | 1052000039 ABS_Venus 4 Cartridges | DITAN044 Cinram - La Vergne | $ 28.98 |
| NewZoom, Inc./15-31141 | 885909650132 AA_Apple Earpods with Remote & Mic | DITAN044 Cinram - La Vergne | $ 23.00 |
| NewZoom, Inc./15-31141 | 1000000041 AA_Wicked Audio Jawbreakers - White | DITAN044 Cinram - La Vergne | $ 16.00 |
| NewZoom, Inc./15-31141 | 1000000014 AA_iStore USB+Charger(with Dock Cable) Black | DITAN044 Cinram - La Vergne | $ 14.34 |
| NewZoom, Inc./15-31141 | 848719003789 SW_Amazon Kindle Fire HD Tablet | CORP  Corporate HQ Receiving | $ 15,124.00 |
| NewZoom, Inc./15-31141 | 885909454549 AA_Apple iPad 16GB Wi-Fi Black 3rd Gen | CORP  Corporate HQ Receiving | $ 11,016.00 |
| NewZoom, Inc./15-31141 | 885909497232 Apple iPod Touch 8GB 4th Gen - White | CORP  Corporate HQ Receiving | $ 9,882.00 |
| NewZoom, Inc./15-31141 | 814916017799 Amazon_Kindle E-reader | CORP  Corporate HQ Receiving | $ 8,652.60 |
| NewZoom, Inc./15-31141 | 885909423408 Apple iPod Nano 8GB Blk 6th Gen | CORP  Corporate HQ Receiving | $ 7,656.00 |
| NewZoom, Inc./15-31141 | 848447000302 AA_Beats Studio Over Ear Headphone  Black | CORP  Corporate HQ Receiving | $ 6,434.01 |
| NewZoom, Inc./15-31141 | 050644587801 SW_iBeats In ear Headphones White | CORP  Corporate HQ Receiving | $ 4,725.00 |
| NewZoom, Inc./15-31141 | 050644587771 SW_iBeats In ear Headphones Black | CORP  Corporate HQ Receiving | $ 1,875.00 |
| NewZoom, Inc./15-31141 | 045496742072 SW_Super Mario Bros 2 3DS Game | CORP  Corporate HQ Receiving | $ 1,848.00 |
| NewZoom, Inc./15-31141 | 045496780050 AA_Nintendo 3DS XL Gaming System Red | CORP  Corporate HQ Receiving | $ 1,737.00 |
| NewZoom, Inc./15-31141 | 885909772148 AA_Apple iPad  Air 16GB Wi-Fi Space Gray | CORP  Corporate HQ Receiving | $ 1,380.84 |

| DebtorName/CaseNumber | Description | Location | Net Book Value |
|---|---|---|---|
| NewZoom, Inc./15-31141 | 619659082918  SW_SanDisk 8GB SD Card | CORP  Corporate HQ Receiving | $        1,285.00 |
| NewZoom, Inc./15-31141 | 047875769755  SW_Wreck-It Ralph 3DS Game | CORP  Corporate HQ Receiving | $        1,170.00 |
| NewZoom, Inc./15-31141 | 885909773114  AA_Apple iPad Air 16GB Wi-Fi Silver | CORP  Corporate HQ Receiving | $        1,101.00 |
| NewZoom, Inc./15-31141 | 1000000029  AA_Sony PS Vita Gaming Bundle | CORP  Corporate HQ Receiving | $          990.00 |
| NewZoom, Inc./15-31141 | 712949006882  SW_Wicked Audio Mojo with Mic - Teal | CORP  Corporate HQ Receiving | $          954.00 |
| NewZoom, Inc./15-31141 | 660543017592  SW_OtterBox iPhone 5 Commuter Case | CORP  Corporate HQ Receiving | $          920.00 |
| NewZoom, Inc./15-31141 | 031262053862  SW_HMDX Jam Speaker Red | CORP  Corporate HQ Receiving | $          840.00 |
| NewZoom, Inc./15-31141 | 712949006837  SW_Wicked Audio Mojo with Mic  Grey | CORP  Corporate HQ Receiving | $          792.00 |
| NewZoom, Inc./15-31141 | 031262053855  SW_HMDX Jam Speaker Blue | CORP  Corporate HQ Receiving | $          720.00 |
| NewZoom, Inc./15-31141 | 885909846290  APPLE IPAD MINI WI-FI 16GB SPACE GRAY-USA | CORP  Corporate HQ Receiving | $          696.00 |
| NewZoom, Inc./15-31141 | 1000000043  AA_Wicked Audio Mojo with Mic - Red | CORP  Corporate HQ Receiving | $          669.75 |
| NewZoom, Inc./15-31141 | 1000000051  AA_Samsung Galaxy Tab 2 | CORP  Corporate HQ Receiving | $          669.75 |
| NewZoom, Inc./15-31141 | 885909728947  AA_iPod Touch 16GB 5th Gen Black/Silver | CORP  Corporate HQ Receiving | $          635.34 |
| NewZoom, Inc./15-31141 | 885909411955  SW_Apple Dock Connector | CORP  Corporate HQ Receiving | $          405.00 |
| NewZoom, Inc./15-31141 | 885909750764  iPod nano 16GB - Space Gray | CORP  Corporate HQ Receiving | $          394.95 |
| NewZoom, Inc./15-31141 | 885909516230  AA_Apple TV 2nd Gen | CORP  Corporate HQ Receiving | $          254.91 |
| NewZoom, Inc./15-31141 | 817210010428  Sol Republic Tracks HD On Ear Headphones Black | CORP  Corporate HQ Receiving | $          214.50 |
| NewZoom, Inc./15-31141 | 886367005533  AA_MiPow Boomax Black | CORP  Corporate HQ Receiving | $          186.90 |
| NewZoom, Inc./15-31141 | 1000000030  AA_DriveNTalk BHF2000 Bluetooth Car Speaker | CORP  Corporate HQ Receiving | $          177.00 |
| NewZoom, Inc./15-31141 | 722868787571  SW_Belkin Micro Charging Kit | CORP  Corporate HQ Receiving | $          127.20 |
| NewZoom, Inc./15-31141 | 047532901719  AA_iHome Bluetooth Stereo speaker Gunmetal Grey | CORP  Corporate HQ Receiving | $          126.00 |
| NewZoom, Inc./15-31141 | 886367004826  AA_Mipow 5200 | CORP  Corporate HQ Receiving | $          125.46 |
| NewZoom, Inc./15-31141 | 886367006134  AA_MiPow 2600 Black iPhone 5 | CORP  Corporate HQ Receiving | $          118.38 |
| NewZoom, Inc./15-31141 | 885909749898  iPod Shuffle 5th Gen Space Gray | CORP  Corporate HQ Receiving | $          114.78 |
| NewZoom, Inc./15-31141 | 047532899917  iHome iHM89SC Mini Speakers Silver | CORP  Corporate HQ Receiving | $          105.00 |
| NewZoom, Inc./15-31141 | 886367003171  AA_MiPow 2600 Black | CORP  Corporate HQ Receiving | $            51.45 |
| NewZoom, Inc./15-31141 | 886367003331  MiPow 2600 Silver | CORP  Corporate HQ Receiving | $            51.45 |
| NewZoom, Inc./15-31141 | 092636285432  AA_iStore Sync & Charge Lightning Cable | CORP  Corporate HQ Receiving | $            47.97 |
| NewZoom, Inc./15-31141 | 1000000013  AA_iStore PadPower+ Fast Charge USB Charger | CORP  Corporate HQ Receiving | $            42.36 |
| NewZoom, Inc./15-31141 | 092636285388  AA_iStore Power Cube Dual USB Charger | CORP  Corporate HQ Receiving | $            40.50 |
| NewZoom, Inc./15-31141 | 1000000042  AA_Wicked Audio Mojo with Mic - Dark Grey | CORP  Corporate HQ Receiving | $            36.00 |
| NewZoom, Inc./15-31141 | 802118703206  AA_iStore The Dual USB+ - Glossy Black | CORP  Corporate HQ Receiving | $            35.10 |
| NewZoom, Inc./15-31141 | 1000000022  AA_Darth Vader USB Flash Drive 8GB | CORP  Corporate HQ Receiving | $            32.94 |
| NewZoom, Inc./15-31141 | 1000000023  AA_R2D2 USB Flash Drive 8GB | CORP  Corporate HQ Receiving | $            32.94 |
| NewZoom, Inc./15-31141 | 1000000024  AA_Stormtrooper USB Flash Drive 8GB | CORP  Corporate HQ Receiving | $            32.94 |
| NewZoom, Inc./15-31141 | 1000000025  AA_Batman USB Flash Drive 8GB | CORP  Corporate HQ Receiving | $            32.94 |
| NewZoom, Inc./15-31141 | 1000000026  AA_Optimus Prime USB Flash Drive 8GB | CORP  Corporate HQ Receiving | $            32.94 |
| NewZoom, Inc./15-31141 | 1000000012  AA_iStore Dual Clean | CORP  Corporate HQ Receiving | $            30.84 |
| NewZoom, Inc./15-31141 | 857860003548  AA_Schatzii GI Joe/GO USA 2 Pack | CORP  Corporate HQ Receiving | $            30.00 |
| NewZoom, Inc./15-31141 | 1000000016  AA_iStore Power Lite II Auto Charger | CORP  Corporate HQ Receiving | $            27.54 |
| NewZoom, Inc./15-31141 | 1000000041  AA_Wicked Audio Jawbreakers - White | CORP  Corporate HQ Receiving | $            24.00 |
| NewZoom, Inc./15-31141 | 1000000040  AA_Wicked Audio Jawbreakers - Green | CORP  Corporate HQ Receiving | $            16.00 |
| NewZoom, Inc./15-31141 | 092636285456  AA_iStore Sync & Charge 30 Pin Cable | CORP  Corporate HQ Receiving | $            14.40 |

B 6D (Official Form 6D) (12/07)

In re __NewZoom, Inc._____,    Case No. __15-31141_____
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

　　　　　State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

　　　　　List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

　　　　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

　　　　　If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　　　　Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐　　Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| Macquarie Capital | | | | | | | 24,036,007.51 | 0.00 |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| Macquarie Capital | | | | | | | | 0.00 |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | | | | | | |
| | | | VALUE $ | | | | | |

_____continuation sheets
　　　attached

Subtotal ▶
(Total of this page)　　$ 24,036,007.51　　$ 0.00

Total ▶
(Use only on last page)　　$ 24,036,007.51　　$ 0.00

　　　　　　　　　　　　　　　　　　(Report also on Summary of Schedules.)　　(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**In Re: NewZoom, Inc.**
**Case No. 15-31141**
Schedule D
Creditors Holding Secured Claims

| Debtor Name/Case Number | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Macquarie Capital | Macquarie Capital | 125 West 55th St. | | | New York | NY | 10019 | USA | | 5/26/2011 | | | | $ 24,036,007.51 | |
| | **Total** | | | | | | | | | | | | | | $ 24,036,007.51 | |

10/8/2015 12:17 PM
10-6-2015, NewZoom, Inc._SOAL.xlsx

B6E (Official Form 6E) (04/13)

In re <u>NewZoom, Inc.</u> ,
*Debtor*

Case No. <u>15-31141</u>
*(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re __NewZoom, Inc._____ ,     Case No.___15-31141_____
_____*Debtor*_____              *(if known)*

☐ **Certain farmers and fishermen**

　Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

　Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____ continuation sheets attached

In re __NewZoom, Inc._____,   Case No. __15-31141_____
　　　　　　　*Debtor*　　　　　　　　　　　　　　　　　*(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See Attached. | | | | | | | 1,560,196.77 | 1,402,412.08 | 157,784.68 |
| Account No. <br><br> | | | | | | | | | |
| Account No. <br><br> | | | | | | | | | |
| Account No. <br><br> | | | | | | | | | |

Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)　　1,560,197.77　1,402,412.08　157,784.68

Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary　　1,560,196.77

Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)　　1,402,412.08　`157,784.68　$

| Creditor Account Name | Creditor Account Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**In Re: NewDom, Inc.**
**Case No. 15-31141**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Account Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Case Number | Creditor Name | Creditor AKA Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Case Name | Case Number | Creditor Account Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NewDom, Inc. | 15-31141 | Ouachita Parish Tax Collector | P.O. Box 1803 | | Monroe | LA | 71210-1803 | US | | | X | X | X | 600.13 | — | Tax |
| NewDom, Inc. | 15-31141 | Alexandria City Treasury | P.O. Box 30157 | | Alexandria | VA | 22310-8157 | US | | | X | X | X | 261.60 | — | Tax |
| NewDom, Inc. | 15-31141 | Terrebonne Parish Sheriff's Office | P.O. Box 1670 | | Houma | LA | 70361-1670 | US | | | X | X | X | 260.46 | — | Tax |
| NewDom, Inc. | 15-31141 | Caddo Parish Tax Collector | P.O. Box 20905 | | Shreveport | LA | 71120-0905 | US | | | X | X | X | 449.65 | — | Tax |
| NewDom, Inc. | 15-31141 | Calcasieu Parish Tax Collector | P.O. Box 1450 | | Lake Charles | LA | 70602-1450 | US | | | X | X | X | 189.05 | — | Tax |
| NewDom, Inc. | 15-31141 | Baton Rouge Parish & City Treasurer | P.O. Box 2590 | | Baton Rouge | LA | 70821-2590 | US | | | X | X | X | 560.08 | — | Tax |
| NewDom, Inc. | 15-31141 | City of New Orleans | 1300 Perdido Street | | New Orleans | LA | 70112 | US | | | X | X | X | 301.26 | — | Tax |
| NewDom, Inc. | 15-31141 | Holyoke Mail | 50 Holyoke St | | Holyoke | MA | | US | | | X | X | X | 120.65 | — | Tax |
| NewDom, Inc. | 15-31141 | Holyoke Mail | 50 Holyoke St | | Holyoke | MA | | US | | | X | X | X | 308.75 | — | Tax |
| NewDom, Inc. | 15-31141 | Holyoke Mail | 50 Holyoke St | | Holyoke | MA | | US | | | X | X | X | 352.82 | — | Tax |
| NewDom, Inc. | 15-31141 | Holyoke Mail | 50 Holyoke St | | Holyoke | MA | | US | | | X | X | X | 161.84 | — | Tax |
| NewDom, Inc. | 15-31141 | Holyoke Mail | 50 Holyoke St | | Holyoke | MA | | US | | | X | X | X | 150.88 | — | Tax |
| NewDom, Inc. | 15-31141 | Holyoke Mail | 50 Holyoke St | | Holyoke | MA | | US | | | X | X | X | 562.11 | — | Tax |
| NewDom, Inc. | 15-31141 | Holyoke Mail | 50 Holyoke St | | Holyoke | MA | | US | | | X | X | X | 370.00 | — | Tax |
| NewDom, Inc. | 15-31141 | Holyoke Mail | 50 Holyoke St | | Holyoke | MA | | US | | | X | X | X | 370.00 | — | Tax |
| NewDom, Inc. | 15-31141 | Holyoke Mail | 50 Holyoke St | | Holyoke | MA | | US | | | X | X | X | 550.00 | — | Tax |
| NewDom, Inc. | 15-31141 | Prince George's County Treasurer | P.O. Box 17578 | | Baltimore | MD | 21297-1578 | US | | | X | X | X | 357.41 | — | Tax |
| NewDom, Inc. | 15-31141 | Howard County Treasurer | P.O. Box 3370 | | Elicott City | MD | 21041-3370 | US | | | X | X | X | 302.04 | — | Tax |
| NewDom, Inc. | 15-31141 | Montgomery County Treasurer | P.O. Box 824845 | | Gaithersburg | MD | 20883-0845 | US | | | X | X | X | 524.33 | — | Tax |
| NewDom, Inc. | 15-31141 | Washington County Treasurer (MD) | 35 West Washington Street STE 102 | | Hagerstown | MD | 21740-4868 | US | | | X | X | X | 106.40 | — | Tax |
| NewDom, Inc. | 15-31141 | Prince George's County Treasurer | P.O. Box 17578 | | Baltimore | MD | 21297-1578 | US | | | X | X | X | 302.84 | — | Tax |
| NewDom, Inc. | 15-31141 | City of Baltimore | 200 Holliday St | | Baltimore | MD | | US | | | X | X | X | 291.47 | — | Tax |
| NewDom, Inc. | 15-31141 | Anne Arundel County Treasurer | P.O. Box 427 | | Annapolis | MD | 21404 | US | | | X | X | X | 788.66 | — | Tax |
| NewDom, Inc. | 15-31141 | Anne Arundel County Treasurer | P.O. Box 427 | | Annapolis | MD | 21404 | US | | | X | X | X | 301.01 | — | Tax |
| NewDom, Inc. | 15-31141 | Carroll County Commissioner | 225 N. Center St | | Westminster | MD | 21157 | US | | | X | X | X | 234.23 | — | Tax |
| NewDom, Inc. | 15-31141 | City of Saginaw Treasurer | | | Saginaw | MI | | US | | | X | X | X | 73.05 | — | Tax |
| NewDom, Inc. | 15-31141 | City of South Portland | | | Portland | MI | | US | | | X | X | X | 253.60 | — | Tax |
| NewDom, Inc. | 15-31141 | Birch Run Township | | | Birch Run | MI | | US | | | X | X | X | 239.91 | — | Tax |
| NewDom, Inc. | 15-31141 | Birch Run Township | | | Birch Run | MI | | US | | | X | X | X | 281.71 | — | Tax |
| NewDom, Inc. | 15-31141 | City of Grand Rapids Treasurer | | | Grand Rapids | MI | | US | | | X | X | X | 450.55 | — | Tax |
| NewDom, Inc. | 15-31141 | City of Greenville | | | Greenville | MI | | US | | | X | X | X | 132.04 | — | Tax |
| NewDom, Inc. | 15-31141 | Frankenmuth Township Treasurer | | | Frankenmuth | MI | | US | | | X | X | X | 180.25 | — | Tax |
| NewDom, Inc. | 15-31141 | Flushing Township Treasurer | | | Flushing | MI | | US | | | X | X | X | 254.27 | — | Tax |
| NewDom, Inc. | 15-31141 | Hamon City Treasurer | | | Hanson | MN | | US | | | X | X | X | 159.59 | — | Tax |
| NewDom, Inc. | 15-31141 | Minneapolis Finance Department | | | Minneapolis | MN | | US | | | X | X | X | 367.37 | — | Tax |
| NewDom, Inc. | 15-31141 | St. Charles County Collector | | | St. Charles | MO | | US | | | X | X | X | 419.15 | — | Tax |
| NewDom, Inc. | 15-31141 | St. Louis County Collector of Revenue | | | St. Louis | MO | | US | | | X | X | X | 290.05 | — | Tax |
| NewDom, Inc. | 15-31141 | Wake County Revenue Department | | | Raleigh | NC | | US | | | X | X | X | 272.30 | — | Tax |
| NewDom, Inc. | 15-31141 | Mecklenburg County Tax Collector | | | Charlotte | NC | | US | | | X | X | X | 286.82 | — | Tax |
| NewDom, Inc. | 15-31141 | Durham County Tax Collector | | | Durham | NC | | US | | | X | X | X | 302.90 | — | Tax |

10/9/2015 12:17 PM
10-6-2015, NewDom, Inc._SOAs.xlsx

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Creditor's Notice Name | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority if any | Type of Priority Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NewDorm, Inc 15-31141 | Eagle Pass City Tax Office | | | Eagle Pass | TX | | US | | | | | X | | | | Tax |

In re  NewZoom, Inc.                          ,          Case No.   15-31141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See Attached. | | | Various | | | | 14,784,275.72 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

_____continuation sheets attached

Subtotal➤ | $14,784,275.72

Total➤ | $ 14,784,275.72
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

10/9/2015 1:44 PM
10-9-2015_NewZoom_Inc._SOFs.xlsx

| Creditor's Name | Company Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table data — creditor listing; individual cell values not legibly reproducible at available resolution.)*

| Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Subject to setoff | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 132 of 178

| Creditor's Name | Mailing Address | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Subject to setoff Y/N | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 133 of 178

In re NewZoom, Inc.
Case No. 15-31141
Schedule F
Creditors Holding Unsecured Claims

| Debtor | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Subject to setoff | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 134 of 178

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Subject to setoff | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

10/9/2015 1:44 PM
10-8-2015, NewDorn, Inc., SOFa.xlsx

| DebtorName/CaseNumber | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc./15-31141 | GGP-Lakeland, Inc. | GGP-Lakeland, Inc. | 3800 US Highway 98 N | Suite 304 | | Lakeland | FL | 33809 | | Various | No | | | | $ 274.78 |
| NewZoom, Inc./15-31141 | GGP-Brass Mill, Inc. | GGP-Brass Mill, Inc. | 495 Union Street, Suite 139 | | | Waterbury | CT | 6706 | | Various | No | | | | $ 5,032.50 |
| NewZoom, Inc./15-31141 | GGP-Moreno Valley, Inc. | GGP-Moreno Valley, Inc. | 22500 Town Circle, Suite 1206 | | | Moreno Valley | CA | 92553 | | Various | No | | | | $ 1,057.75 |
| NewZoom, Inc./15-31141 | GGP-Otay Ranch, LP | GGP-Otay Ranch, LP | 4898 Collection Center Drive | | | Chicago | IL | 60693 | | Various | No | | | | $ 3,300.00 |
| NewZoom, Inc./15-31141 | GGP Glenbrook LLC | GGP Glenbrook LLC | 4201 Coldwater Blvd. | | | Fort Wayne | IN | 46805 | | Various | No | | | | $ 6,435.00 |
| NewZoom, Inc./15-31141 | GGP Regency Square LLC | GGP Regency Square LLC | 9501 Arlington Expwy; Suite 100 | | | Jacksonville | FL | 32225 | | Various | No | | | | $ 4,012.50 |
| NewZoom, Inc./15-31141 | GGP-Grandville, LLC | GGP-Grandville, LLC | 3700 Rivertown Parkway S.W. | General Growth Management Office | | Grandville | MI | 49418 | | Various | No | | | | $ 4,460.00 |
| NewZoom, Inc./15-31141 | Glenmont MDC Eastern Hills | Glenmont MDC Eastern Hills | 4545 Transit Road | | | Williamsville | NY | 14221 | | Various | No | | | | $ 2,025.00 |
| NewZoom, Inc./15-31141 | Glimcher Northtown Venture, LC | Glimcher Northtown Venture, LC | 398 Northtown Drive | | | Blaine | MN | 55434 | US | Various | No | | | | $ 760.00 |
| NewZoom, Inc./15-31141 | Glimcher WestShore, LLC | Glimcher WestShore, LLC | 250 WestShore Plaza | | | Tampa | FL | 33609 | | Various | No | | | | $ 1,187.70 |
| NewZoom, Inc./15-31141 | Glimcher Merritt Square, LLC | Glimcher Merritt Square, LLC | 777 E. Merritt Island Causeway | Suite 95 | | Merritt Island | FL | 32952 | | Various | No | | | | $ 608.45 |
| NewZoom, Inc./15-31141 | Glimcher SuperMall Venture LLC | Glimcher SuperMall Venture LLC | 1101 SuperMall Way, Suite 1268 | | | Auburn | WA | 98001 | | Various | No | | | | $ 710.00 |
| NewZoom, Inc./15-31141 | Glimcher Properties, LP | Glimcher Properties, LP | 771 S. 30th Street | Indian Mound Mall | | Heath | OH | 43056 | | Various | No | | | | $ 290.74 |
| NewZoom, Inc./15-31141 | Governor's Square Company | Governor's Square Company | 2445 Belmont Ave. | | | Youngstown | OH | 44504-0186 | | Various | No | | | | $ 480.00 |
| NewZoom, Inc./15-31141 | Grand Traverse Mall, LLC | Grand Traverse Mall, LLC | 3200 S. Airport Rd. West | | | Traverse City | MI | 49684 | | Various | No | | | | $ 120.00 |
| NewZoom, Inc./15-31141 | Grand Central, LP | Grand Central, LP | P.O. Box 6001 | | | Vienna | WV | 26105 | | Various | No | | | | $ 430.00 |
| NewZoom, Inc./15-31141 | Grapevine Mills, LP | Grapevine Mills, LP | Grapevine Mills | 3000 Grapevine Mills Parkway | | Grapevine | TX | 76051 | | Various | No | | | | $ (402.90) |
| NewZoom, Inc./15-31141 | Greeley Mall-GKD Fund 1 | Greeley Mall-GKD Fund 1 | 2050 Greeley Mall | | | Greeley | CO | 80631 | | Various | No | | | | $ 186.90 |
| NewZoom, Inc./15-31141 | Green Tree Mall LLC | Green Tree Mall LLC | 757 E. Lewis 7 Clark Pkwy | | | Clarksville | IN | 47129 | | Various | No | | | | $ 1,007.50 |
| NewZoom, Inc./15-31141 | Greenwood Park Mall | Greenwood Park Mall | 1251 US 31 North | | | Greenwood | IN | 46142 | US | Various | No | | | | $ (170.00) |
| NewZoom, Inc./15-31141 | Great Northern Mall, NY | Great Northern Mall, NY | 4155 St. Route 31 | Mall Managment | | Clay | NY | 13041 | | Various | No | | | | $ 262.50 |
| NewZoom, Inc./15-31141 | GOAA Airport Facilities Revenu | GOAA Airport Facilities Revenu | Greater Orlando Aviation Auth. | P.O. Box 864634 | | Orlando | FL | 32886-4634 | | Various | No | | | | $ 34,769.73 |
| NewZoom, Inc./15-31141 | Greenwood Mall, LLC | Greenwood Mall, LLC | 2625 Scottsville Road | | | Bowling Green | KY | 42104 | | Various | No | | | | $ 5,250.00 |
| NewZoom, Inc./15-31141 | Greenbrier Mall II, LLC | Greenbrier Mall II, LLC | P.O. Box 74125 | | | Cleveland | OH | 44194-4125 | | Various | No | | | | $ 1,350.00 |
| NewZoom, Inc./15-31141 | Great Mall | Great Mall | Attn: Management Office | 447 Great Mall Drive | | Milpitas | CA | 95035 | | Various | No | | | | $ (580.00) |
| NewZoom, Inc./15-31141 | Green Hills Mall TRG, LLC | Green Hills Mall TRG, LLC | Attn: Financial Assistant | 216 Abbot Martin Road, Suite 171 | | Nashville | TN | 37215 | | Various | No | | | | $ 1,620.00 |
| NewZoom, Inc./15-31141 | Greece Ridge LLC | Greece Ridge LLC | 1265 Scottsville Road | | | Rochester | NY | 14624 | | Various | No | | | | $ 3,019.50 |
| NewZoom, Inc./15-31141 | Greenville Mall | Greenville Mall | Mall Management Office | PO BOX 535460 | | ATLANTA | GA | 30353-5460 | | Various | No | | | | $ 112.50 |
| NewZoom, Inc./15-31141 | Kent County Department of Aero | Kent County Department of Aero | 5500 44th St. SE | | | Grand Rapids | MI | 49512 | | Various | No | | | | $ 7,858.98 |
| NewZoom, Inc./15-31141 | GSMS 2005-GG4 Temple Retail, L | GSMS 2005-GG4 Temple Retail, L | REO Account Temple Mall | Post Office Box 845984 | | Dallas | TX | 75284-5984 | | Various | No | | | | $ (178.00) |
| NewZoom, Inc./15-31141 | KDI Athens Mall, LLC | KDI Athens Mall, LLC | 3445 Peachtree Road | Suite 465 | | Atlanta | GA | 30326 | US | Various | No | | | | $ 700.00 |
| NewZoom, Inc./15-31141 | Greenville- Spartanburg Airpor | Greenville- Spartanburg Airpor | Director of Finance | 2000 GSP Drive, Suite 1 | | Greer | SC | 29651 | | Various | No | | | | $ 1,814.69 |
| NewZoom, Inc./15-31141 | Gulf View Associates | Gulf View Associates | 9409 US Hwy. 19, Ste. 781 | | | Port Richey | FL | 34668 | | Various | No | | | | $ 401.25 |
| NewZoom, Inc./15-31141 | Gurnee Mills Mall | Gurnee Mills Mall | Attn: Management Office | 6170 West Grand Avenue | | Gurnee | IL | 60031 | | Various | No | | | | $ (400.00) |
| NewZoom, Inc./15-31141 | Hamilton Place Mall Gen Partnr | Hamilton Place Mall Gen Partnr | P.O. Box 74123 | | | Cleveland | OH | 44194-4123 | | Various | No | | | | $ 100.00 |
| NewZoom, Inc./15-31141 | Hamilton Mall, LLC | Hamilton Mall, LLC | 4403 Black Horse Pike | | | Mays Landing | NJ | 8330 | | Various | No | | | | $ 4,485.00 |
| NewZoom, Inc./15-31141 | Harford Mall Business Trust | Harford Mall Business Trust | 696A Bel Air Road | | | Bel Air | MD | 21014 | | Various | No | | | | $ 1,270.00 |
| NewZoom, Inc./15-31141 | Harrah's Atlantic City Operati | Harrah's Atlantic City Operati | 777 Harrah's Blvd. | | | Atlantic City | NJ | 8401 | | Various | No | | | | $ 362.98 |
| NewZoom, Inc./15-31141 | Hickory Point, LLC | Hickory Point, LLC | P.O. Box 74740 | | | Cleveland | OH | 44194-4740 | US | Various | No | | | | $ 717.50 |
| NewZoom, Inc./15-31141 | Highland Square | Highland Square | c/o Highland Square Mall | 689 Westville Rd. | | New Glasgow | NS | B2H 2J6 | CA | Various | No | | | | $ 1,004.28 |
| NewZoom, Inc./15-31141 | Hilton New Orleans Riverside | Hilton New Orleans Riverside | Two Poydas Street | | | New Orleans | LA | 70130 | | Various | No | | | | $ 3,080.00 |
| NewZoom, Inc./15-31141 | HLT O'Hare, LLC | HLT O'Hare, LLC | c/o Hilton Chicago O'Hare Airport | O'Hare International Airport | | Chicago | IL | 60666 | | Various | No | | | | $ 3,196.25 |
| NewZoom, Inc./15-31141 | HMS Host, Inc. | HMS Host, Inc. | 6712 Brooklawn Parkway | Suite 206 | | Syracuse | NY | 13211 | | Various | No | | | | $ (1,440.00) |
| NewZoom, Inc./15-31141 | GK Holiday Village, LLC | GK Holiday Village, LLC | 1200 10th Ave., South | Suite 77 | | Great Falls | MT | 59405 | | Various | No | | | | $ (300.00) |
| NewZoom, Inc./15-31141 | Honey Creek Mall, L.L.C. | Honey Creek Mall, L.L.C. | 3401 South U.S. Hwy. 41 | | | Terre Haute | IN | 47802 | | Various | No | | | | $ 812.50 |
| NewZoom, Inc./15-31141 | Horton Plaza, LP | Horton Plaza, LP | 324 Horton Plaza | | | San Diego | CA | 92101 | US | Various | No | | | | $ 1,120.00 |
| NewZoom, Inc./15-31141 | Prince Kuhio Plaza, LLC | Prince Kuhio Plaza, LLC | 111 E Puainako Street | | | Hilo | HI | 96720 | | Various | No | | | | $ 3,093.72 |
| NewZoom, Inc./15-31141 | HMS Host | HMS Host | c/o HMS Host | 7217 Collection Center Drive | | Chicago | IL | 60693 | | Various | No | | | | $ 7,291.66 |
| NewZoom, Inc./15-31141 | World Duty Free North America | World Duty Free North America | 6905 Rockledge Drive, 6th Fl. | Rent & Royalty Acctng. Group | | Bethesda | MD | 20817 | | Various | No | | | | $ 80,804.67 |
| NewZoom, Inc./15-31141 | WDFG - Houston Hobby Airport | WDFG - Houston Hobby Airport | | | | | | | | Various | No | | | | $ 10,803.16 |
| NewZoom, Inc./15-31141 | HREG Genesis Carson, LLC | HREG Genesis Carson, LLC | Southbay Pavillion at Carson | 20700 Avalon Blvd. Suite 620 | | Carson | CA | 90746 | | Various | No | | | | $ (1,388.87) |
| NewZoom, Inc./15-31141 | HSG Macon Mall, LLC | HSG Macon Mall, LLC | Hull Storey Gibson Companies, LLC | P.O. BOX 204227 | | Augusta | GA | 30917 | | Various | No | | | | $ 920.00 |
| NewZoom, Inc./15-31141 | Hulen Owner, L.P | Hulen Owner, L.P | 4800 S. Hulen St., Suite # 250 | | | Fort Worth | TX | 76132 | US | Various | No | | | | $ 6,105.00 |
| NewZoom, Inc./15-31141 | Huntington Mall Company | Huntington Mall Company | P.O. Box 2186 | 2445 Belmont Ave. | | Youngstown | OH | 44504-0186 | | Various | No | | | | $ 606.00 |
| NewZoom, Inc./15-31141 | Hyatt Regency McCormick Place | Hyatt Regency McCormick Place | 2233 S Martin L King Dr. | | | Chicago | IL | 60616 | | Various | No | | | | $ 1,955.80 |
| NewZoom, Inc./15-31141 | Hyatt Regency O'Hare | Hyatt Regency O'Hare | 9300 West Bryn Mawr Ave. | | | Rosemont | IL | 60018 | | Various | No | | | | $ 119.04 |
| NewZoom, Inc./15-31141 | Imperial Valley Mall II, L.P. | Imperial Valley Mall II, L.P. | 3451 S. Dogwood Ave. | | | El Centro | CA | 92243 | US | Various | No | | | | $ 812.50 |
| NewZoom, Inc./15-31141 | Indianapolis Airport Authority | Indianapolis Airport Authority | Accounts Receivable | P.O. Box 66755 | | Indianapolis | IN | 46266-6755 | | Various | No | | | | $ 5,775.00 |
| NewZoom, Inc./15-31141 | Indiana Mall Company | Indiana Mall Company | 300 Market Street | | | Johnstown | PA | 15901 | | Various | No | | | | $ 994.40 |
| NewZoom, Inc./15-31141 | Indian River Mall, LLC | Indian River Mall, LLC | 6200 20th Street | Suite 471 | | Vero Beach | FL | 32966 | | Various | No | | | | $ (192.60) |
| NewZoom, Inc./15-31141 | Independence Center, LLC | Independence Center, LLC | 9090 Carousel Center Drive | 4th Floor Mall Management Office | | Syracuse | NY | 13290 | | Various | No | | | | $ 1,875.00 |
| NewZoom, Inc./15-31141 | Independence Mall | Independence Mall | 3500 Oleander Dr. | | | Wilmington, | NC | 28403 | | Various | No | | | | $ 6,889.17 |
| NewZoom, Inc./15-31141 | Intuit Inc. | Intuit Inc. | | 2700 Coast Avenue | | Mountain View | CA | 94043 | | Various | No | | | | $ (25,571.98) |
| NewZoom, Inc./15-31141 | Mic Mac Mall Limited Partnersh | Mic Mac Mall Limited Partnersh | c/o Mic Mall Mall | 21 Mic Mac Blvd. | | Dartmouth | NS | B3A 4N3 | CA | Various | No | | | | $ 2,329.62 |
| NewZoom, Inc./15-31141 | Kildonan Place Shopping Centre | Kildonan Place Shopping Centre | c/o Kildonan Place Shopping Centre | 1555 Regent Avenue West, | | Winnipeg | MB | R2C 4J2 | CA | Various | No | | | | $ 623.56 |
| NewZoom, Inc./15-31141 | Janesville Mall Ltd Partnershi | Janesville Mall Ltd Partnershi | 2500 Milton Ave. | | | Janesville | WI | 53545 | US | Various | No | | | | $ 812.50 |
| NewZoom, Inc./15-31141 | Jacksonville International | Jacksonville International | 14201 Pecan Park Rd | Attn: Finance & Admin | | Jacksonville | FL | 32218 | | Various | No | | | | $ 1,173.40 |
| NewZoom, Inc./15-31141 | Jefferson Mall CMBS, LLC | Jefferson Mall CMBS, LLC | P.O. Box 74890 | | | Cleveland | OH | 44194-4890 | | Various | No | | | | $ 1,105.00 |
| NewZoom, Inc./15-31141 | Jefferson Valley Mall Ltd Ptnr | Jefferson Valley Mall Ltd Ptnr | c/o Jefferson Valle Mall, Attn: Mall Management Office | 650 Lee Blvd. | | Yorktown Heights | NY | 10598 | | Various | No | | | | $ (336.00) |
| NewZoom, Inc./15-31141 | JetBlue Airways Corp. | JetBlue Airways Corp. | 11829 Queens Blvd. | | | Forest Hills | NY | 11375 | | Various | No | | | | $ 48,766.75 |
| NewZoom, Inc./15-31141 | JG Randolph II, LLC | JG Randolph II, LLC | P.O. Box 74898 | | | Cleveland | OH | 44194-4898 | | Various | No | | | | $ 390.00 |
| NewZoom, Inc./15-31141 | JG Saginaw, LLC | JG Saginaw, LLC | P.O. Box 74889 | | | Cleveland | OH | 44194-4889 | | Various | No | | | | $ 912.50 |
| NewZoom, Inc./15-31141 | JG Winston Salem, LLC | JG Winston Salem, LLC | Hanes Mall | P.O. Box 74134 | | Cleveland | OH | 44194-4134 | | Various | No | | | | $ 1,560.00 |
| NewZoom, Inc./15-31141 | Johnson City Venture, LLC | Johnson City Venture, LLC | 2011 North Roan Street | Mall at Johnson City | | Johnson CIty | TN | 37601 | | Various | No | | | | $ 770.00 |
| NewZoom, Inc./15-31141 | Johnstown Mall, L.P. | Johnstown Mall, L.P. | 300 Market Street | | | Johnstown | PA | 15901 | | Various | No | | | | $ 3,465.00 |
| NewZoom, Inc./15-31141 | Jordan Creek Town Center,LLC | Jordan Creek Town Center,LLC | 101 Jordan Creek Parkway | | | West Des Moines | IA | 50266 | US | Various | No | | | | $ 12,833.35 |
| NewZoom, Inc./15-31141 | Kalamazoo Mall, L.L.C. | Kalamazoo Mall, L.L.C. | 6650 S. Westnedge Ave | | | Portage | MI | 49024 | | Various | No | | | | $ 4,785.00 |
| NewZoom, Inc./15-31141 | Kamehameha Schools | Kamehameha Schools | 46-056 Kamehameha Hwy. | Windward Mall | | Kaneohe | HI | 96744 | US | Various | No | | | | $ (247.13) |
| NewZoom, Inc./15-31141 | Katy Mills | Katy Mills | 5000 Katy Mills Circle | | | Katy | TX | 77494 | | Various | No | | | | $ (495.00) |
| NewZoom, Inc./15-31141 | Kentucky Oaks Mall Co. | Kentucky Oaks Mall Co. | 2445 Belmont Ave. | | | Youngstown | OH | 44504 | | Various | No | | | | $ 451.35 |
| NewZoom, Inc./15-31141 | Kennedy Mall, LTD | Kennedy Mall, LTD | 2445 Belmont Ave. | P.O. Box 2186 | | Youngstown | OH | 44504-0186 | | Various | No | | | | $ 285.00 |
| NewZoom, Inc./15-31141 | Kenton County Airport Board | Kenton County Airport Board | P.O. Box 752000 | | | Cincinnati | OH | 45275-2000 | | Various | No | | | | $ 4,372.04 |
| NewZoom, Inc./15-31141 | Killeen Mall LLC | Killeen Mall LLC | P.O. BOX 934702 | | | Atlanta | GA | 31193-4702 | | Various | No | | | | $ (297.50) |
| NewZoom, Inc./15-31141 | Kimschott Factoria Mall, LLC | Kimschott Factoria Mall, LLC | Marketplace at Factoria Mall | 3333 New Hyde Park Road, Suite 100 | | New Hyde Park | NY | 11042-0020 | | Various | No | | | | $ 2,619.22 |
| NewZoom, Inc./15-31141 | Kirkwood Mall Acquisition, LLC | Kirkwood Mall Acquisition, LLC | NW 6227 | P.O. BOX 1450 | | Minneapolis | MN | 55485-6227 | | Various | No | | | | $ 1,560.00 |
| NewZoom, Inc./15-31141 | Kitsap Mall | Kitsap Mall | PPR Kitsap LLC | P.O. Box 849462 | | Los Angeles | CA | 90084-9462 | | Various | No | | | | $ (800.00) |
| NewZoom, Inc./15-31141 | The Krausz Companies, Inc. | The Krausz Companies, Inc. | 44 Montgomery Street | Suite 3300 | | San Francisco | CA | 94104-4806 | | Various | No | | | | $ 2,310.00 |
| NewZoom, Inc./15-31141 | KYO-YA Hotels & Resorts, LP | KYO-YA Hotels & Resorts, LP | c/o Sheraton Waikiki | 2255 Kalakaua Avenue, 4F | | Honolulu | HI | 96815 | | Various | No | | | | $ 3,893.72 |
| NewZoom, Inc./15-31141 | The Lakes Mall, LLC | The Lakes Mall, LLC | P.O. Box 74327 | | | Cleveland | OH | 44194-4327 | US | Various | No | | | | $ 715.00 |
| NewZoom, Inc./15-31141 | Lakeforest Owner, LLC | Lakeforest Owner, LLC | 701 Russell Avenue | | | Gaithersburg | MD | 20877 | | Various | No | | | | $ 3,762.50 |
| NewZoom, Inc./15-31141 | Lakeview Square, LLC | Lakeview Square, LLC | c/o Lakeview Square Mall | 5775 Beckley Raod | | Battle Creek | MI | 49015 | | Various | No | | | | $ (140.00) |

10/8/2015 1:44 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

| Case No. | Creditor Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Subject to setoff | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 137 of 178

| Case Number | Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Creditor's Name | Creditor Notice Name / Type | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(This page contains a large, sideways-printed creditor matrix with approximately 150 rows listing creditor names, notice names/types, addresses, cities, states, ZIP codes, countries, and claim amounts. The columns are "Creditor's Name", "Creditor Notice Name / Type", "Address 1", "Address 2", "Address 3", "City", "State", "Zip", "Country", "Date claim was incurred and consideration for claim", "Subject to setoff Y/N", "Contingent", "Unliquidated", "Disputed", and "Total amount of claim". The individual cell values are too small and dense to transcribe reliably.)*

10/9/2015 1:44 PM
10-9-2015, NewZoom, Inc., SOFA.xlsx

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Subject to setoff | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Debtor | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Case No. | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Codebtor | Contingent | Unliquidated | Disputed | Subject to setoff | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NewZoom, Inc. 15-31141 | Creative Agency Book Team, Inc. | 4440 Flabville Road | | Houston | TX | 77022 | US | Various | No | | | | No | $ 107,867.50 |
| NewZoom, Inc. 15-31141 | CRS Sophisticated Solutions, I | 72 S Murray Drive | | El Cajon | CA | 92020 | US | Various | No | | | | No | $ 4,580.00 |
| NewZoom, Inc. 15-31141 | Joe's Digital, Inc. | 34 King David Place | | Spring Valley | CA | 91977 | US | Various | No | | | | No | $ 4,015.45 |
| NewZoom, Inc. 15-31141 | Danalla Hospitality, Inc. | 6003 W. Century Blvd | Suite 950 | Los Angeles | CA | 90045 | US | Various | No | | | | No | $ (11,990.77) |
| NewZoom, Inc. 15-31141 | Du Art Cinema & Maintenance | 245 West 55th Street | | New York | NY | 10019 | US | Various | No | | | | No | $ 4,680.00 |
| NewZoom, Inc. 15-31141 | Lisa Fisher | 6528 Annapolis Way | 2555 Lakeview Avenue | Antioch | TN | 37013 | US | Various | No | | | | No | $ 3,550.25 |
| NewZoom, Inc. 15-31141 | Lisa Fisher | 6528 Annapolis Way | | Antioch | TN | 37013 | US | Various | No | | | | No | $ 4,100.00 |
| NewZoom, Inc. 15-31141 | FUJIFILM North America Corp. | Box 200325 | | Pittsburgh | PA | 15251-0325 | US | Various | No | | | | No | $ 398,510.00 |
| NewZoom, Inc. 15-31141 | Fulton Industries | 303 8th St. Court | | Fulton | IL | | US | Various | No | | | | No | $ 133,868.14 |
| NewZoom, Inc. 15-31141 | Green Hospitality Corp. | 319 Henry Court | | Gilmanton | NJ | 07020 | US | Various | No | | | | No | $ 10,134.52 |
| NewZoom, Inc. 15-31141 | Haolong Resort | 1070 Tinton Ave N | | San Jose | CA | 95131 | US | Various | No | | | | No | $ 3,660.00 |
| NewZoom, Inc. 15-31141 | David M. Herrera | 5817 Auburn | | San Diego | TX | 78065 | US | Various | No | | | | No | $ 1,850.00 |
| NewZoom, Inc. 15-31141 | Steve Johnson | 7312 Hillview Ave | | Carlsbad | CA | | US | Various | No | | | | No | $ 1,160.00 |
| NewZoom, Inc. 15-31141 | Kelly's Place, Inc. | 9950 Airport Blvd | Suite 5 | Sacramento | CA | 95837 | US | Various | No | | | | No | $ 1,200.00 |
| NewZoom, Inc. 15-31141 | Kelly's Place, Inc. | 9950 Airport Blvd | | Sacramento | CA | 95837 | US | Various | No | | | | No | $ 2,400.00 |
| NewZoom, Inc. 15-31141 | Las Vegas Fruits & Nuts | 2273 Trailspur Ct | | Henderson | NV | 89074 | US | Various | No | | | | No | $ 50,053.54 |
| NewZoom, Inc. 15-31141 | Liquid Fruit Events, LLC | | Suite A9 #275 | | | | US | Various | No | | | | No | $ 5,250.00 |
| NewZoom, Inc. 15-31141 | Lisa Fisher | 6528 Annapolis Way | | Antioch | TN | 37013 | US | Various | No | | | | No | $ 450.00 |
| NewZoom, Inc. 15-31141 | Maxima Reliable | 1058 W. Main Street | | Maxima | TN | | US | Various | No | | | | No | $ 1,880.00 |
| NewZoom, Inc. 15-31141 | Martin Texas Hats, Inc. | PO Box 2512 | | Buffalo | NY | 14240 | US | Various | No | | | | No | $ 2,890.00 |
| NewZoom, Inc. 15-31141 | Victor Man | 1305 S. McDowell Blvd | | Petaluma | CA | 94954 | US | Various | No | | | | No | $ 2,100.00 |
| NewZoom, Inc. 15-31141 | M J Management Services | 330-7A US Highway 22 E | | Whitehouse Station | NJ | 08889 | US | Various | No | | | | No | $ 580.00 |
| NewZoom, Inc. 15-31141 | Melissa Keller & Jason | 1600 Guerrero Street | | San Francisco | CA | 94110 | US | Various | No | | | | No | $ 16,932.00 |
| NewZoom, Inc. 15-31141 | Anthony Menchor | 1790 Market Street | | South Portland | ME | 04106 | US | Various | No | | | | No | $ 670.00 |
| NewZoom, Inc. 15-31141 | Pangani Brokerage, Inc. | 18600 Atlanta Ave, Ste203 | #108+203 | Atlanta | GA | 30328 | US | Various | No | | | | No | $ 5,350.00 |
| NewZoom, Inc. 15-31141 | Pangani Brokerage, Inc. | 405 S. Helm Dr. | Suite 600 | Southlake | TX | 76092 | US | Various | No | | | | No | $ 20,142.50 |
| NewZoom, Inc. 15-31141 | Pantys International | Via Terry Drive, Suite 202 | | San Francisco | CA | | US | Various | No | | | | No | $ — |
| NewZoom, Inc. 15-31141 | Allan Pausch | 840 Oakland Hills Court | | Arnold | MD | 21012 | US | Various | No | | | | No | $ 1,234.00 |
| NewZoom, Inc. 15-31141 | PM Product Media Services, LLC | 5005 Marketplace Blvd, # 14113 | | Oakdale | PA | 15071 | US | Various | No | | | | No | $ 4,534.80 |
| NewZoom, Inc. 15-31141 | Reliable Vending of Fla., Inc. | 1161 Lake Emerald Dr., Suite 205 | | Oakland Park | FL | 33309 | US | Various | No | | | | No | $ 463.86 |
| NewZoom, Inc. 15-31141 | Reliable Vending | 1161 Lake Emerald Drive | | Oakland Park | FL | 33309 | US | Various | No | | | | No | $ — |
| NewZoom, Inc. 15-31141 | Savannah Airport Commission | 400 Airways Ave | | Savannah | GA | 31408-9500 | US | Various | No | | | | No | $ 600.00 |
| NewZoom, Inc. 15-31141 | Sharpe's Signs & Designs | 440 Donahue St. | | Sausalito | CA | 94965 | US | Various | No | | | | No | $ — |
| NewZoom, Inc. 15-31141 | Sky Link, LLC | 3 Amapola Street, Essex Junction | | Vermont | VT | 05452 | US | Various | No | | | | No | $ 450.00 |
| NewZoom, Inc. 15-31141 | The Sunnies | 1600 E. Brook Rd | | Roseburg | OR | 97470 | US | Various | No | | | | No | $ 3,600.00 |
| NewZoom, Inc. 15-31141 | Jennifer Szabati | 522 Cathy Creek Dr | | Greer | SC | 29651 | US | Various | No | | | | No | $ 750.00 |
| NewZoom, Inc. 15-31141 | United Concessions Group | 1001 E. Duarte Road | | Cleveland | OH | 44115 | US | Various | No | | | | No | $ 5,628.00 |
| NewZoom, Inc. 15-31141 | United Concessions Group | 5300 Riverside Drive | | Cleveland | OH | 44135 | US | Various | No | | | | No | $ 5,628.00 |
| NewZoom, Inc. 15-31141 | Carmela, Francisco | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 2,790.35 |
| NewZoom, Inc. 15-31141 | Chin, Michael | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 166.28 |
| NewZoom, Inc. 15-31141 | Feldberg, Robert | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 531.50 |
| NewZoom, Inc. 15-31141 | Gamache, Elizabeth | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 1,570.50 |
| NewZoom, Inc. 15-31141 | Ignacio, Christopher | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 582.00 |
| NewZoom, Inc. 15-31141 | Imbarrato, Robert | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 1,027.77 |
| NewZoom, Inc. 15-31141 | Jacobs, Cassandra | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 1,448.08 |
| NewZoom, Inc. 15-31141 | Kapoor, Jacqueline | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 330.06 |
| NewZoom, Inc. 15-31141 | Lee, Michael | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 7,174.84 |
| NewZoom, Inc. 15-31141 | Manriquez, Jack | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 337.67 |
| NewZoom, Inc. 15-31141 | Martinez, Ralph | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 4,255.36 |
| NewZoom, Inc. 15-31141 | Nguyen, Trinh | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 5,513.08 |
| NewZoom, Inc. 15-31141 | Poon, David | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 15,317.05 |
| NewZoom, Inc. 15-31141 | Primavera, Robert | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 12,009.37 |
| NewZoom, Inc. 15-31141 | Saetern, Lao | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 128,863.44 |
| NewZoom, Inc. 15-31141 | Shiang, Kathy | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 2,611.92 |
| NewZoom, Inc. 15-31141 | Silvares, Pamela | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 5,733.82 |
| NewZoom, Inc. 15-31141 | Suh, Justin | 22 4th Street | | San Francisco | CA | 94103 | US | Various | No | | | | No | $ 5,159.75 |
| NewZoom, Inc. 15-31141 | Udoar Dairya Club, Inc. | 140 Geary Street, 7th Floor | | San Francisco | CA | 94108 | US | Various | No | | | | No | $ 5,911.77 |
| NewZoom, Inc. 15-31141 | AT&T 105414 | P.O. Box 105414 | | ATLANTA | GA | 30348 | US | Various | No | | | | No | $ 677.70 |
| NewZoom, Inc. 15-31141 | Australis | 4204 Empress Ave | | Encino | CA | 91436 | US | Various | No | | | | No | $ 60,000.00 |
| NewZoom, Inc. 15-31141 | Beam | 3322 Ross Avenue | | Santa Monica | CA | 90404 | US | Various | No | | | | No | $ 7,646.18 |
| NewZoom, Inc. 15-31141 | Prewett Jupiter LLC | 1500 77th Street | | Rockford | MN | 55373 | US | Various | No | | | | No | $ 49,000.00 |
| NewZoom, Inc. 15-31141 | Bear Stearns Santa South | 3333 Farm Avenue South Parkway | Suite 1900 | Rockford | MN | 55373 | US | Various | No | | | | No | $ 98,070.38 |
| NewZoom, Inc. 15-31141 | Best Buy Enterprise Services | 7601 Penn Avenue South | | Richfield | MN | 55423 | US | Various | No | | | | No | $ 119,200.00 |
| NewZoom, Inc. 15-31141 | AT&T | P.O. Box 105414 | | Atlanta | GA | 30348 | US | Various | No | | | | No | $ — |
| NewZoom, Inc. 15-31141 | Dion Industries | Maxworth Avenue | Suite 1900 | Hialeah | FL | 33010 | US | Various | No | | | | No | $ 32,546.71 |
| NewZoom, Inc. 15-31141 | Direct | 2700 Coast Avenue #40 | Hemel Hempstead | New York | NY | 10010 | US | Various | No | | | | No | $ 22,691.35 |
| NewZoom, Inc. 15-31141 | Best Bus Co., Inc. | 225 Bush Street, 20th Floor | | Burbank | CA | 91504 | US | Various | No | | | | No | $ 3,666.52 |
| NewZoom, Inc. 15-31141 | Chad USA SZ, Inc. | 570 5th Avenue | | New York | NY | 10018 | US | Various | No | | | | No | $ 147,068.15 |
| NewZoom, Inc. 15-31141 | Zoom Systems Japan | 57 F 5th Avenue | | Mitsubishi Tokyo | | | Japan | Various | No | | | | No | $ 9,546.46 |
| NewZoom, Inc. 15-31141 | Zoom Systems GmbH | Heinrich-Heine-Allee 12 | | Dusseldorf | | 40213 | Germany | Various | No | | | | No | $ 6,306.03 |
| NewZoom, Inc. 15-31141 | Zoom Systems | 2700 Coast Avenue | Building 3, Suite 120 | Mountain View | CA | 94043 | US | Various | No | | | | No | $ 177,300.17 |
| NewZoom, Inc. 15-31141 | Rocona Systems, LLC | 125 S 3rd Street | | San Jose | CA | 95112 | US | Various | No | | | | No | $ 379,225.00 |
| NewZoom, Inc. 15-31141 | Marketing Intensive | 125 S 3rd St | | San Jose | CA | 95112 | US | Various | No | | | | No | $ 51,833.51 |
| NewZoom, Inc. 15-31141 | Cosco | P.O. Box 288 | | Lexington | MA | 02420 | US | Various | No | | | | No | $ 577,092.77 |
| NewZoom, Inc. 15-31141 | VeriFone | 2099 Gateway Place | | San Jose | CA | 95110 | US | Various | No | | | | No | $ 180,214.36 |
| NewZoom, Inc. 15-31141 | Brother Co. | 3000 Industry Way | | Pittsburg | PA | | US | Various | No | X | | | No | $ 99,710.00 |
| NewZoom, Inc. 15-31141 | Intel Inc. | Box 200325 | | Pittsburgh | PA | 15251-0325 | US | Various | No | X | | | No | $ 20,000.00 |
| NewZoom, Inc. 15-31141 | Sudara Systems of Milwaukee LLC | Box 200325 | | Pittsburgh | PA | 15251-0325 | US | Various | No | X | | | No | $ 5,000.00 |
| NewZoom, Inc. 15-31141 | FUJIFILM North America Corp. | Box 200325 | | Pittsburgh | PA | 15251-0325 | US | Various | No | X | | | No | $ 15,660.00 |
| NewZoom, Inc. 15-31141 | FUJIFILM North America Corp. | Box 200325 | | Pittsburgh | PA | 15251-0325 | US | Various | No | X | | | No | $ 5,000.00 |
| NewZoom, Inc. 15-31141 | Inspiration Technologies, Inc. | 1975 W. US Century Road | Suite # 301 | | | | US | Various | No | X | | | No | $ 17,800.00 |

Case: 15-31141  Doc# 125  Filed: 10/09/15  Entered: 10/09/15 16:42:10  Page 142 of 178

| Case | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoff? Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|------|-----------------|-----------|-----------|------|-------|-----|---------|---------------------------------------------------|----------------------|------------|--------------|----------|----------------------|
| NewZoom, Inc. 15-31141 | Big Picture Services & Operations de Field Marketing, Ltd. | Big Atlas y Av. area Corner Forms, 1,1 Sixth B2 | HDR-351341,US | Monterrey | CA | 94103 | US | Various | No | | X | | $ 132,996.99 |
| NewZoom, Inc. 15-31141 | Healthy San Francisco | 201 Third Street, 7th Floor | | San Francisco | CA | 94103 | US | Various | No | | X | | $ 20,000.00 |
| NewZoom, Inc. 15-31141 | Itis, Inc. | 410 Terry Avenue North | | Seattle | WA | 98109 | US | Various | No | | X | | $ 60,475.00 |
| NewZoom, Inc. 15-31141 | Itil, Inc. | 410 Terry Avenue North | | Seattle | WA | 98109 | US | Various | No | | X | | $ 100,000.00 |
| NewZoom, Inc. 15-31141 | Other Accrued Expenses | N/A | N/A | N/A | N/A | N/A | N/A | Various | No | | X | | $ 364,813.52 |
| NewZoom, Inc. 15-31141 | Business Traveler Services Inc | P.O. Box 49095 | | Atlanta | GA | 30302 | US | Various | No | | X | | $ 10,000.00 |
| NewZoom, Inc. 15-31141 | Cumberland Mall | 1000 Cumberland Mall | | Atlanta | GA | 30339 | US | Various | No | | X | | $ 2,500.00 |
| NewZoom, Inc. 15-31141 | The Argent Hotel | 50 Third Street | | San Francisco | CA | 94103 | US | Various | No | | X | | $ 600.00 |
| NewZoom, Inc. 15-31141 | DSG Retail Limited / Dixons | Hemel Hempstead | | Hemel Hempstead | | HP2 7TG | US | Various | No | X | | | $ 9,096.88 |
| NewZoom, Inc. 15-31141 | Macy's Corporate | 219 Perimeter Center Pkwy | | Atlanta | GA | 30346 | US | Various | No | X | | | $ 51,209.55 |
| NewZoom, Inc. 15-31141 | Dragon North American Kiosk | 3930 Howard Hughes Parkway | Suite 500 | Las Vegas | NV | 89169 | US | Various | No | X | | | $ 50,000.00 |
| NewZoom, Inc. 15-31141 | Prepaid Expense | One Procter & Gamble Plaza | | Corporate | OH | 45202 | US | Various | No | X | | | $ 4,232.00 |
| NewZoom, Inc. 15-31141 | 509 N FLEXENTIAL X | 145 Geary Street, 7th Floor | | San Francisco | CA | 94108 | US | Various | No | X | | | $ 297.10 |
| | **Total** | | | | | | | | | | | | **$ 1,679,479.79** |

In re   NewZoom, Inc. _____ ,        Case No. __15-31141_____
                    **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Attached. | |
| | |
| | |
| | |
| | |
| | |

| Creditor Name | Name & # of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | (1) The Port Authority of NY & NJ (2) Delta Air Lines, Inc. | | THE PORT AUTHORITY OF NEW YORK AND NEW JERSEY P.O. BOX 95000-1517 PHILADELPHIA, PENNSYLVANIA 19195-0001 | Location Contract |
| NewZoom, Inc./15-31141 | 1420 N. Parham Road, LLC | | Regency Square Mall 1420 N Parham Road Richmond, VA 23229 | Location Contract |
| NewZoom, Inc./15-31141 | 1775 Washington Street Holdings, LLC | | Hanover Mall Management Office 1775 Washington Street Hanover, MA 02339 | Location Contract |
| NewZoom, Inc./15-31141 | 2070 Sam Rittenberg Boulevard Holdings, LLC | | Wisconsin Avenue, Suite 500, West, Bethesda, Maryland 20814 Attention: Legal Department, with a copy to Licensor's management company at Citadel Mall, c/o Spinoso Management Group, 2070 Sam Rittenberg Blvd., #200, Charleston, SC 29407-4600 and a copy to Mindy Wolin Sherman, Partner, Perkins Coie LLP 131 South Dearborn Street, Suite 1700, Chicago, IL 60603-5559 and (b) Licensor, Spinoso Real Estate Group, 112 Northern Concourse, North Syracuse, NY 13212 ? Attn: Management Team | Location Contract |
| NewZoom, Inc./15-31141 | 2250 Town Circle Holdings, LLC | | Moreno Valley Mall 22500 Town Circle, Suite 1206 Moreno Valley, CA 92553 CW Capital Asset Management LLC 7501 Wisconsin Avenue, Suite 500 West, Bethesda, Maryland 20814 Attention: Legal Department, with a copy to Licensor's management company at Moreno Valley Mall c/o Spinoso Management Group 22500 Town Circle, Suite 1206 Moreno Valley, CA 92553 and Mindy Wolin Sherman, Partner Perkins Coie LLP 131 South Dearborn Street, Suite 1700 Chicago, IL 60603-5559 | Location Contract |
| NewZoom, Inc./15-31141 | 4201 North Shiloh Drive Holdings, LLC | | CW Capital Asset Management LLC 7501 Wisconsin Avenue, Suite 500 West, Bethesda, Maryland 20814 Attention: Legal Department Northwest Arkansas Mall, c/o Spinoso Management Group 4201 North Shiloh Drive Fayetteville, AK 72703 and Spinoso Real Estate Group 112 Northern Concourse North Syracuse, NY 13212 Attn: Management Team | Location Contract |
| NewZoom, Inc./15-31141 | 5775 Berkeley Holdings, LLC | | c/o CWCapital Asset Management LLC, 7501 Wisconsin Avenue, Suite 500, West, Bethesda, Maryland 20814 Attention: Legal Department, with a copy to, Lakeview Square Mall, 5775 Beckley Road, Battle Creek, MI 49015, Attn: Dawn Harmon | Location Contract |
| NewZoom, Inc./15-31141 | 750 Citadel Drive Holdings, LLC | | The Citadel 750 Citadel Drive E Colorado Springs, CO 80909 | Location Contract |
| NewZoom, Inc./15-31141 | 750 Citadel Drive Holdings, LLC | | CW Capital Asset Management LLC 7501 Wisconsin Avenue Suite 500 West Bethesda, MD 20814 Attn: Legal Dept Mindy Wolin Sherman, Partner Perkins Coie LLP 131 South Dearborn Street, Suite 1700 Chicago, IL 60603 | Location Contract |
| NewZoom, Inc./15-31141 | Airmall Maryland, Inc | | c/o Airmall USA, Inc Pittsburgh Intl. Airport Landside Terminal, Mezzanine Level, PO Box 12318 Pittsburgh, PA 15231 | Location Contract |
| NewZoom, Inc./15-31141 | Airmall Maryland, Inc | | c/o Airmall USA, Inc Pittsburgh Intl. Airport Landside Terminal, Mezzanine Level, PO Box 12318 Pittsburgh, PA 15231 | Location Contract |
| NewZoom, Inc./15-31141 | Airmall USA | | President BAA Cleveland PO Box 12318 Pittsburgh Intl Airport Pittsburgh, PA 15231-0318 | Location Contract |
| NewZoom, Inc./15-31141 | Airmall USA | | President BAA Cleveland PO Box 12318 Pittsburgh Intl Airport Pittsburgh, PA 15231-0318 | Location Contract |
| NewZoom, Inc./15-31141 | Alderwood Mall L.L.C. | | Alderwood Mall L.L.C. 3000 - 184th Street SW, Room 145, General Growth Management Office Lynnwood, WA 98037 | Location Contract |
| NewZoom, Inc./15-31141 | Alexandria Mall LLC | | Vicki Lebron VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | Altamonte Mall, LLC | | Altamonte Mall, LLC 451 E. Altamonte Dr. Altamonte Springs, FL 32701 | Location Contract |
| NewZoom, Inc./15-31141 | American National Insurance Company | | Edgewater Mall 2600 Beach Blvd. Biloxi, MS 39531 | Location Contract |
| NewZoom, Inc./15-31141 | Animas Valley Mall, LLC | | Animas Valley Mall 4601 E. Main St., Farmington, NM 87402 | Location Contract |
| NewZoom, Inc./15-31141 | Apache Mall LLC | | Apache Mall Mall Management Office 333 Apache Mall Rochester, MN 55902 | Location Contract |
| NewZoom, Inc./15-31141 | Apache Mall LLC | | Apache Mall Mall Management Office 333 Apache Mall Rochester, MN 55902 | Location Contract |
| NewZoom, Inc./15-31141 | Arbor Place II, LLC by CBL & Associate Management, Inc. | | Arbor Place II, LLC by CBL, & Associate Management, Inc Mall Management Office Douglasville, GA 30135 | Location Contract |

| Debtor | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| New2com, Inc.-15-31141 | Arbor Place II, LLC by CBL & Associate Management, Inc. | Arbor Place II, LLC by CBL & Associate Management, Inc. | Arbor Place 6700 Douglas Boulevard, Mall Management Office Douglasville, GA 30135 | Location Contract |
| New2com, Inc.-15-31141 | Areas USA FLTP, LLC | Areas USA FLTP, LLC | Areas USA FLTP, LLC 5301 Blue Lagoon Drive Suite 690 Miami, FL 33126 For Notices: send attention to Legal Department | Location Contract |
| New2com, Inc.-15-31141 | Arizona Mills Mall LLC | Arizona Mills Mall LLC | Arizona Mills Mall Management Office 5000 Arizona Mills Circle Tempe, AZ 85282 | Location Contract |
| New2com, Inc.-15-31141 | Arizona Mills Mall LLC | Arizona Mills Mall LLC | Arizona Mills Mall Management Office 5000 Arizona Mills Circle Tempe, AZ 85282 | Location Contract |
| New2com, Inc.-15-31141 | Arundel Mills Limited Partnership | Arundel Mills Limited Partnership | Arundel Mills 7000 Arundel Mills Circle Hanover, MD 21076 | Location Contract |
| New2com, Inc.-15-31141 | Arundel Mills Limited Partnership | Arundel Mills Limited Partnership | Arundel Mills 7000 Arundel Mills Circle Hanover, MD 21076 | Location Contract |
| New2com, Inc.-15-31141 | Asheville Mall CMBS, LLC by CBL & Associates Management, Inc. | Asheville Mall CMBS, LLC by CBL & Associates Management, Inc. | Asheville Mall 3 South Tunnel Road Asheville, NC 288057 | Location Contract |
| New2com, Inc.-15-31141 | Asheville Mall CMBS, LLC by CBL & Associates Management, Inc. | Asheville Mall CMBS, LLC by CBL & Associates Management, Inc. | Asheville Mall 3 South Tunnel Road Asheville, NC 288057 | Location Contract |
| New2com, Inc.-15-31141 | Aslan III Stones River, LLC | Aslan III Stones River, LLC | Stones River Mall Attn: Management Office 1720 Old Fort Parkway Murfreesboro, TN 37129 COPY TO: Bayer Properties, LLC 2222 Arlington Avenue Birmingham, AL 32505 | Location Contract |
| New2com, Inc.-15-31141 | ATC Glimcher LLC | ATC Glimcher LLC | Ashland Town Center 500 Winchester Ave Ashland, KY 41101 Attn: Mall Management | Location Contract |
| New2com, Inc.-15-31141 | Augusta Mall LLC | Augusta Mall LLC | Augusta Mall, LLC Management Office 3450 Wrightsboro Rd Augusta, GA 30909 | Location Contract |
| New2com, Inc.-15-31141 | Aviation Mall NEWCO LLC | Aviation Mall NEWCO LLC | Pyramid Mall of Glens Falls Newco, LLC c/o Pyramid Management Group, Inc. The Clinton Exchange 4 Clinton Square, Syracuse, NY 13202 | Location Contract |
| New2com, Inc.-15-31141 | BACM 2005-3 Ritchie Hwy, LLC | BACM 2005-3 Ritchie Hwy, LLC | Marley Station 7900 Governor Ritchie Highway Glen Burnie, MD 21061 Attn: Beth Federici | Location Contract |
| New2com, Inc.-15-31141 | Bally's Park Place, Inc. dba Bally's Atlantic City | Bally's Park Place, Inc. dba Bally's Atlantic City | Bally's Park Place Park Place and the Boardwalk Atlantic City, NJ 08401 Attn: Assistant General Manager Copy to: VP of Legal Affairs | Location Contract |
| New2com, Inc.-15-31141 | Bally's Park Place, Inc. dba Bally's Atlantic City | Bally's Park Place, Inc. dba Bally's Atlantic City | Bally's Park Place Park Place and the Boardwalk Atlantic City, NJ 08401 Attn: Assistant General Manager Copy to: VP of Legal Affairs | Location Contract |
| New2com, Inc.-15-31141 | Bangor Mall | Bangor Mall | Bangor Mall Attn: Lisa Tracy 663 Stillwater Avenue Bangor, ME 04401 | Location Contract |
| New2com, Inc.-15-31141 | Battlefield Mall, LLC | Battlefield Mall, LLC | 101 Battlefield Mall 2825 S. Glenstone Springfield, MO 65804 | Location Contract |
| New2com, Inc.-15-31141 | Bay Shore Mall, LP | Bay Shore Mall, LP | Bay Shore Mall, LP 3300 Broadway Eureka, CA 95501 Attn: Management Office | Location Contract |
| New2com, Inc.-15-31141 | Bellis Fair Mall, LLC | Bellis Fair Mall, LLC | Bellis Fair Mall General Growth Management Office One Bellis Fair Pkwy Bellingham, WA 98226 | Location Contract |
| New2com, Inc.-15-31141 | Bemidji Holdings, LLC | Bemidji Holdings, LLC | 1401 Paul Bunyan Drive, NW Bemidji, MN 56601 | Location Contract |
| New2com, Inc.-15-31141 | Birchwood Mall, LLC | Birchwood Mall, LLC | Birchwood Mall, LLC Birchwood Mall 4350 24th Ave Fort Gratiot, MI 48059 Attn: Management Office | Location Contract |
| New2com, Inc.-15-31141 | Boardwalk Regency Corporation d/b/a Caesar's Atlantic City | Boardwalk Regency Corporation d/b/a Caesar's Atlantic City | 2100 Pacific Avenue Atlantic City, NJ 08401 | Location Contract |
| New2com, Inc.-15-31141 | Boise Mall, LLC | Boise Mall, LLC | Boise Mall, LLC 350 North Milwaukee Boise, ID 83704 | Location Contract |
| New2com, Inc.-15-31141 | Boise Mall, LLC | Boise Mall, LLC | Boise Mall, LLC 350 North Milwaukee, General Growth MGMT Office Boise, ID 83704 | Location Contract |
| New2com, Inc.-15-31141 | Bonita Lakes Mall Limited Partnership | Bonita Lakes Mall Limited Partnership | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Attn: Veronica Young Send Notices/Reports to Mall Location Address | Location Contract |
| New2com, Inc.-15-31141 | Boulevard Invest LLC | Boulevard Invest LLC | 3663 Las Vegas Blvd. South Suite 900 Las Vegas, NV 89109 | Location Contract |
| New2com, Inc.-15-31141 | Boulevard Invest LLC | Boulevard Invest LLC | 3663 Las Vegas Blvd. South Suite 900 Las Vegas, NV 89109 | Location Contract |
| New2com, Inc.-15-31141 | Boulevard Mall, LLC | Boulevard Mall, LLC | Boulevard Ventures, LLC 9017 S Pecos Rd., Ste. 4500 Henderson, NV 89074 Boulevard Ventures, LLC c/o 1st Commercial Realty Group Inc. 2009 Porterfield Way, Ste. P Upland, CA 91786 With a copy to: Boulevard Mall Attn: General Manager 3528 S Maryland Pkwy Las Vegas, NV 89169 | Location Contract |
| New2com, Inc.-15-31141 | Boynton Beach Mall, LLC | Boynton Beach Mall, LLC | Boynton Beach Mall 801 N. Congress Avenue Suite 295 Boynton Beach, FL 33426 Attn: Carol Heap | Location Contract |
| New2com, Inc.-15-31141 | Boynton-JCP Associates, Ltd | Boynton-JCP Associates, Ltd | Boynton Beach Mall 801 N. Congress Avenue Suite 295 Boynton Beach, FL 33426, Attn: Mall Management Office | Location Contract |
| New2com, Inc.-15-31141 | Brass Mill Center, LLC | Brass Mill Center, LLC | Brass Mill Center General Growth Management Office 495 Union St. Suite 139 Waterbury, CT 06706 | Location Contract |
| New2com, Inc.-15-31141 | Brazos Mall Owner, LLC | Brazos Mall Owner, LLC | Brazos Mall Owner LLC 100 Highway 332 West, Suite 1022 Lake Jackson, TX 77566 | Location Contract |
| New2com, Inc.-15-31141 | BRE/Pearlridge LLC | BRE/Pearlridge LLC | 98-1005 Moanalua Road, Suite 231 Aiea, HI 96701 | Location Contract |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 146 of 178

| Debtor | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./ 15-31141 | | BRE/Pearlridge LLC | | Location Contract |
| NewZoom, Inc./ 15-31141 | | Briarwood LLC | | Location Contract |
| NewZoom, Inc./ 15-31141 | | Brookfield Square Joint Venture | Brookfield Square Joint Venture CBL# 0452 P.O. Box #955607 St. Louis, MO 63195-5607 | Location Contract |
| NewZoom, Inc./ 15-31141 | | Briarwood LLC | 96/305 Meridian Rd #231 Ales, MI 90701 Briarwood Mall 100 Briarwood Circle Ann Arbor, MI 48108 | Location Contract |
| NewZoom, Inc./ 15-31141 | Broward County Aviation Department | Broward County Aviation Department | Broward County Aviation Department Director of Aviation Fort Lauderdale-Hollywood International Airport 100 Aviation Blvd Fort Lauderdale, FL 33315 With a copy to: County Administrator Governmental Center 115 S. Andrews Avenue Fort Lauderdale, FL 33301 | Location Contract |
| NewZoom, Inc./ 15-31141 | Broward County Aviation Department | Broward County Aviation Department | Broward County Aviation Department Director of Aviation Fort Lauderdale-Hollywood International Airport 100 Aviation Blvd Fort Lauderdale, FL 33315 With a copy to: County Administrator Governmental Center 115 S. Andrews Avenue Fort Lauderdale, FL 33301 | Location Contract |
| NewZoom, Inc./ 15-31141 | Broward County Aviation Department | Broward County Aviation Department | Broward County Aviation Department Director of Aviation Fort Lauderdale-Hollywood International Airport 100 Aviation Blvd Fort Lauderdale, FL 33315 With a copy to: County Administrator Governmental Center 115 S. Andrews Avenue Fort Lauderdale, FL 33301 | Location Contract |
| NewZoom, Inc./ 15-31141 | Broward County Aviation Department | Broward County Aviation Department | Broward County Aviation Department Director of Aviation Fort Lauderdale-Hollywood International Airport 100 Aviation Blvd Fort Lauderdale, FL 33315 With a copy to: County Administrator Governmental Center 115 S. Andrews Avenue Fort Lauderdale, FL 33301 | Location Contract |
| NewZoom, Inc./ 15-31141 | Broward County Aviation Department | Broward County Aviation Department | Broward County Aviation Department Director of Aviation Fort Lauderdale-Hollywood International Airport 100 Aviation Blvd Fort Lauderdale, FL 33315 With a copy to: County Administrator Governmental Center 115 S. Andrews Avenue Fort Lauderdale, FL 33301 | Location Contract |
| NewZoom, Inc./ 15-31141 | Broward County Aviation Department | Broward County Aviation Department | Broward County Aviation Department Director of Aviation Fort Lauderdale-Hollywood International Airport 100 Aviation Blvd Fort Lauderdale, FL 33315 With a copy to: County Administrator Governmental Center 115 S. Andrews Avenue Fort Lauderdale, FL 33301 | Location Contract |
| NewZoom, Inc./ 15-31141 | Broward County Aviation Department | Broward County Aviation Department | Broward County Aviation Department Director of Aviation Fort Lauderdale-Hollywood International Airport 100 Aviation Blvd Fort Lauderdale, FL 33315 With a copy to: County Administrator Governmental Center 115 S. Andrews Avenue Fort Lauderdale, FL 33301 | Location Contract |
| NewZoom, Inc./ 15-31141 | Brunswick Square Mall, LLC | Brunswick Square Mall, LLC | Brunswick Square Mall Management Office 755 State Hwy 18 East Brunswick, NJ 08816 | Location Contract |
| NewZoom, Inc./ 15-31141 | Burbank Glendale Pasadena Airport Authority | Burbank Glendale Pasadena Airport Authority | BURBANK-GLENDALE-PASADENA AIRPORT AUTHORITY 2627 Hollywood Way Burbank, CA 91505 Attn: Executive Director | Location Contract |
| NewZoom, Inc./ 15-31141 | Burbank Mall Associates, LLC | Burbank Mall Associates, LLC | Burbank Mall Associates, LLC Burbank Town Center 1Fle 87238 Los Angeles, CA 90074-7238 | Location Contract |
| NewZoom, Inc./ 15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-1Room B2 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc./ 15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-1Room B2 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc./ 15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-1Room B2 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc./ 15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-1Room B2 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc./ 15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-1Room B2 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc./ 15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-1Room B2 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc./ 15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-1Room B2 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc./ 15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-1Room B2 Atlanta, GA 30320 | Location Contract |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 147 of 178

| | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc/15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-I/Room 82 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc/15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-I/Room 82 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc/15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-I/Room 82 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc/15-31141 | Business Traveler Services, Inc. | Business Traveler Services, Inc. | Business Traveler Services, Inc P.O. Box 45886 Atlanta, GA 30320 OR Business Traveler Services, Inc 6000 North Terminal Parkway MN1-I/Room 82 Atlanta, GA 30320 | Location Contract |
| NewZoom, Inc/15-31141 | Cache Valley LLC | Cache Valley LLC | Cache Valley, LLC 1300 N Main Street Logan, UT 84341 | Location Contract |
| NewZoom, Inc/15-31141 | Cafaro Management Company | Cafaro Management Company | 2445 Belmont Avenue, P.O.Box 2186, Youngstown, OH 44504-0186 Attn: Ruth Williams | Location Contract |
| NewZoom, Inc/15-31141 | CambridgeSide Galleria Associates Trust | CambridgeSide Galleria Associates Trust | CambridgeSide Galleria 100 Cambridgeside Place Cambridge, MA 02141 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc/15-31141 | Capri Urban Baldwin, LLC | Capri Urban Baldwin, LLC | Capri Urban Baldwin, LLC, c/o Primestor Development Inc. 3650 W. Martin Luther King Jr. Blvd., Suite 243 Los Angeles, CA 90008 | Location Contract |
| NewZoom, Inc/15-31141 | Carlyle ER Metro, LLC | Carlyle ER Metro, LLC | Carlyle ER Metro, LLC 2700 Westchester Avenue, Suite 303 Purchase, NY 10577 Attn: Lease Administration Metrocenter Mall - Management Office 9617 N. Metro Parkway West, Suite 1001 Phoenix, AZ 85051 Attn: General Manager CONTRACTS Jones Lang LaSalle Americas, Inc. 3344 Peachtree Road NE, Suite 1200 Alpharetta, GA 30328 ATTN: President & CEO, Retail | Location Contract |
| NewZoom, Inc/15-31141 | Carolina Place L.L.C. | Carolina Place L.L.C. | Carolina Place L.L.C. 11025 Carolina Place Parkway, General Growth MGMT Office Pineville, NC 28134 | Location Contract |
| NewZoom, Inc/15-31141 | Carolina Place L.L.C. | Carolina Place L.L.C. | Carolina Place L.L.C. 11025 Carolina Place Parkway, General Growth MGMT Office Pineville, NC 28134 | Location Contract |
| NewZoom, Inc/15-31141 | CARY VENTURE LIMITED PARTNERSHIP by CBL & Associates Management Inc. | CARY VENTURE LIMITED PARTNERSHIP by CBL & Associates Management Inc. | 1105 Walnut St., Suite 200 Cary, NC 27511-4791 | Location Contract |
| NewZoom, Inc/15-31141 | Catalina Partners, LP | Catalina Partners, LP | Colonial Park Mall Management Offices Route 22 and Colonial Road Harrisburg, PA 17109 | Location Contract |
| NewZoom, Inc/15-31141 | CBL Morristown, LTD | CBL Morristown, LTD | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc/15-31141 | CBL RM-WACO, LLC | CBL RM-WACO, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc/15-31141 | CBL SM-Brownsville, LLC | CBL SM-Brownsville, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc/15-31141 | CBL/Columbia Place, LLC | CBL/Columbia Place, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-600 | Location Contract |
| NewZoom, Inc/15-31141 | CBL/Eastgate Mall, LLC | CBL/Eastgate Mall, LLC | Columbia Place Management Office 7201 Two Notch Road Columbia, SC 29223 | Location Contract |
| NewZoom, Inc/15-31141 | CBL/Monroeville LP | CBL/Monroeville LP | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc/15-31141 | CBL/Westmoreland, LP | CBL/Westmoreland, LP | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc/15-31141 | Central Mall Realty Holding, LLC | Central Mall Realty Holding, LLC | Central Mall Management Office 2259 S. 9th Street Salina, KS 67401 | Location Contract |
| NewZoom, Inc/15-31141 | Centro Enfield Square, LLC | Centro Enfield Square, LLC | Enfield Square 90 Elm Street Enfield, CT 06082 | Location Contract |
| NewZoom, Inc/15-31141 | Centro Independence, LLC | Centro Independence, LLC | Independence Mall 3500 Oleander Dr. Wilmington, NC 28403 | Location Contract |
| NewZoom, Inc/15-31141 | Centro Independence, LLC | Centro Independence, LLC | Independence Mall 3500 Oleander Dr. Wilmington, NC 28403 | Location Contract |
| NewZoom, Inc/15-31141 | Centro Midway, LLC | Centro Midway, LLC | 3343 Midway Mall Elyria, OH 44035 | Location Contract |
| NewZoom, Inc/15-31141 | Centro Richland, LLC | Centro Richland, LLC | Richland Mall 2209 Richland Mall Mansfield, OH 44906 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc/15-31141 | Centro West Park, LLC | Centro West Park, LLC | West Park Mall 3049 William Street Suite 134 Cape Girardeau, MO 63701 | Location Contract |
| NewZoom, Inc/15-31141 | Century III Mall | Century III Mall | Century III Mall, Attn: Mall Management 3075 Clairton Rd. West Mifflin, PA 15123 | Location Contract |
| NewZoom, Inc/15-31141 | Champaign Market Place LLC | Champaign Market Place LLC | Market Place Shopping Center Mall Management Office 2000 N Neil St Champaign, IL 61821 | Location Contract |
| NewZoom, Inc/15-31141 | Chapel Hills Mall, LLC | Chapel Hills Mall, LLC | Chapel Hills Mall Management Office 1710 Briargate Blvd. Suite 3500 Colorado Springs, CO 80920 | Location Contract |
| NewZoom, Inc/15-31141 | Chapel Hills Mall, LLC | Chapel Hills Mall, LLC | Chapel Hills Mall Management Office 1710 Briargate Blvd., Suite 3500 Colorado Springs, CO 80920 | Location Contract |

| Debtor | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Charles Mall Company Limited Partnership, LP | Charles Mall Company Limited Partnership, LP | 11510 Mall Circle P.O. Box 6040 Waldorf, MD 20603 | Location Contract |
| NewZoom, Inc./15-31141 | Charleston Town Center, SPE | Charleston Town Center, SPE | Charleston Town Center 3000 Charleston Town Center Charleston, WV 25389 | Location Contract |
| NewZoom, Inc./15-31141 | Charlottesville Fashion Square, LLC | Charlottesville Fashion Square, LLC | Charlottesville Fashion Square 1600 East Rio Road Charlottesville, VA 22901 Attn: Heidi Tombs | Location Contract |
| NewZoom, Inc./15-31141 | Chautauqua Mall, LLC | Chautauqua Mall, LLC | Chautauqua Mall Management Office 318 East Fairmount Avenue Lakewood, NY 14750 | Location Contract |
| NewZoom, Inc./15-31141 | Cherryvale Mall, LLC | Cherryvale Mall, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Attn: Veronica Young Send Notices/Reports to Mail Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Chesapeake Mall, LLC | Chesapeake Mall, LLC | Chesapeake Square Management Office 4200 Portsmouth Blvd, Chesapeake, VA 23321 Attn: Erika Donahue Office Administrator | Location Contract |
| NewZoom, Inc./15-31141 | Chesterfield Mall, LLC | Chesterfield Mall, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-600 Attn: Veronica Young Send Notices/Reports to Mail Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Chicago Union Station | Chicago Union Station | Chicago Union Station 500 West Jackson Street Chicago, IL 60661 Attn: Jeff Jensen | Location Contract |
| NewZoom, Inc./15-31141 | Chico Mall, LP | Chico Mall, LP | Chico Mall, LP Chico Mall Management Office 1950 E 20th Street, Suite 727 Chico, CA 95928 | Location Contract |
| NewZoom, Inc./15-31141 | Chula Vista Center, LP | Chula Vista Center, LP | Chula Vista Center, LP Chula Vista Center Management Office 555 Broadway, Suite 1010 Chula Vista, CA 91910 | Location Contract |
| NewZoom, Inc./15-31141 | CIMH&H Retail, L.P. | CIMH&H Retail, L.P. | c/o CIM Group, LLC 6801 Hollywood Blvd., Suite 130 Hollywood, CA 90028 Attn: Mall Management Office Copy to: CIM Group, LLC 6922 Hollywood Blvd., Suite 900 Hollywood, CA 90028 Attn: General Counsel | Location Contract |
| NewZoom, Inc./15-31141 | CIMH&H Retail, L.P. | CIMH&H Retail, L.P. | CIM Group, LLC 6922 Hollywood Blvd., Suite 900 Hollywood, CA 90028 Attn: General Counsel | Location Contract |
| NewZoom, Inc./15-31141 | Circle Centre Mall, LLC | Circle Centre Mall, LLC | Circle Centre Mall, LLC Circle Centre Mall 49 W. Maryland Street Indianapolis, IN 46204 | Location Contract |
| NewZoom, Inc./15-31141 | City of Austin | City of Austin | Executive Director of Aviation Austin-Bergstrom International Airport 3600 Presidential Blvd., Suite 411 Austin, Texas 78719 | Location Contract |
| NewZoom, Inc./15-31141 | City of Austin | City of Austin | Executive Director of Aviation Austin-Bergstrom International Airport 3600 Presidential Blvd., Suite 411 Austin, Texas 78719 | Location Contract |
| NewZoom, Inc./15-31141 | City of Austin | City of Austin | Executive Director of Aviation Austin-Bergstrom International Airport 3600 Presidential Blvd., Suite 411 Austin, Texas 78719 | Location Contract |
| NewZoom, Inc./15-31141 | City of Austin | City of Austin | Executive Director of Aviation Austin-Bergstrom International Airport 3600 Presidential Blvd., Suite 411 Austin, Texas 78719 | Location Contract |
| NewZoom, Inc./15-31141 | City of Boise Department of Aviation | City of Boise Department of Aviation | Boise Airport Attn: Property & Contract Administrator 3201 Airport Way Suite 1000 Boise, ID 83705 | Location Contract |
| NewZoom, Inc./15-31141 | City of Burlington | City of Burlington | Director of Aviation Burlington International Airport 1200 Airport Drive, #1 South Burlington, VT 05403 | Location Contract |
| NewZoom, Inc./15-31141 | City of Dallas | City of Dallas | City of Dallas Attn: Director of Aviation 8008 Cedar Springs Rd Love Field Terminal Building Lock Box 16 Dallas, Texas 75235 | Location Contract |
| NewZoom, Inc./15-31141 | City of Dallas | City of Dallas | City of Dallas Attn: Director of Aviation 8008 Cedar Springs Rd Love Field Terminal Building Lock Box 16 Dallas, Texas 75235 | Location Contract |
| NewZoom, Inc./15-31141 | City of El Paso | City of El Paso | Director of Aviation El Paso International Airport 6701 Convair Road El Paso, Texas 79925-1091 | Location Contract |
| NewZoom, Inc./15-31141 | City of San Antonio | City of San Antonio | City of San Antonio Aviation Concessions Management Terminal A, Suite 2091 9800 Airport Boulevard San Antonio, TX 78216 | Location Contract |
| NewZoom, Inc./15-31141 | City of San Antonio | City of San Antonio | City of San Antonio Aviation Concessions Management Terminal A, Suite 2091 9800 Airport Boulevard San Antonio, TX 78216 | Location Contract |
| NewZoom, Inc./15-31141 | City Treasurer | City Treasurer | Kansas City International Airport Properties & Commercial Development Attn: Judi O'Donnell, Sr. Property Specialist 601 Brasilia Avenue Kansas City, MO 64153 | Location Contract |
| NewZoom, Inc./15-31141 | City Treasurer | City Treasurer | Kansas City International Airport Properties & Commercial Development Attn: Judi O'Donnell, Sr. Property Specialist 601 Brasilia Avenue Kansas City, MO 64153 | Location Contract |
| NewZoom, Inc./15-31141 | City Treasurer | City Treasurer | Kansas City International Airport Properties & Commercial Development Attn: Judi O'Donnell, Sr. Property Specialist 601 Brasilia Avenue Kansas City, MO 64153 | Location Contract |

| | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| New2Com, Inc./ 15-31141 | Clackamas Mall, LLC | Clackamas Mall, LLC | Clackamas Town Center 12000 S.E. 82nd Ave., Suite 1093 Happy Valley, OR 97086 | Location Contract |
| New2Com, Inc./ 15-31141 | Clackamas Mall, LLC | Clackamas Mall, LLC | Clackamas Town Center 12000 S.E. 82nd Ave., Suite 1093 Happy Valley, OR 97086 | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clark County Department of Aviation | Clark County Department of Aviation | CLARK COUNTY, NEVADA P. O. BOX 11005, AIRPORT STATION LAS VEGAS, NV 89111-1005 ATTN: DIRECTOR OF AVIATION | Location Contract |
| New2Com, Inc./ 15-31141 | Clearview Mall Associates | Clearview Mall Associates | Clearview Mall Associates Clearview Mall 101 Clearview Circle Butler, PA 16001 Attn: Mall Management Office | Location Contract |
| New2Com, Inc./ 15-31141 | Coastal Grand, LLC | Coastal Grand, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421 600 Send Notice/Reports to Mall Location Address: 2000 Coastal Grand Circle Myrtle Beach, SC 29577 | Location Contract |

10/3/2015 2:56 PM
10-6-2015_NewZoom_Inc._SOAL.xlsx

| Case Number | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Coastal Grand, LLC | Coastal Grand, LLC | Coastal Grand, LLC P.O. Box 74232 Cleveland, OH 44194-4232 | Location Contract |
| NewZoom, Inc./15-31141 | Coastland Center, LLC | Coastland Center, LLC | Coastland Center, LLC Management Office 1900 Tamiami Trail North Naples, FL 34102 | Location Contract |
| NewZoom, Inc./15-31141 | College Square Mall Partners, LLC | College Square Mall Partners, LLC | College Square Realty c/o Namdar Realty Group 150 Great Neck Road, Suite 304 Great Neck, NY 11021 | Location Contract |
| NewZoom, Inc./15-31141 | Collin Creek Mall, LLC | Collin Creek Mall, LLC | Collin Creek Mall, LLC Mall Management 811 N Central Expy Plano, TX 75075, Attn: Trisa Hodge | Location Contract |
| NewZoom, Inc./15-31141 | Collin Creek Mall, LLC | Collin Creek Mall, LLC | Collin Creek Mall, LLC Mall Management 811 N Central Expy Plano, TX 75075, Attn: Trisa Hodge | Location Contract |
| NewZoom, Inc./15-31141 | Colonial Realty, LP | Colonial Realty, LP | CAPREF BROOKWOOD VILLAGE LLC c/o Brookwood Village Management Office 780 Brookwood Village Birmingham, AL 35209 Attention: Specialty Leasing Department With a copy to: Patras Williams, LLC 14 Countryside Lane, Suite 100 Ringwood, New Jersey 07456 Attention: Amy M. Williams | Location Contract |
| NewZoom, Inc./15-31141 | Colony Square Mall, LLC | Colony Square Mall, LLC | Colony Square Mall, LLC Colony Square Mall 3975 Maple Ave Zanesville, OH 43701 Attn: Mall Management | Location Contract |
| NewZoom, Inc./15-31141 | Colorado Mills Mall, LP | Colorado Mills Mall, LP | Colorado Mills Mall, LP Colorado Mills Attn: Mall Management Office 14500 W. Colfax Avenue Suite 100 Lakewood, CO 80401 | Location Contract |
| NewZoom, Inc./15-31141 | Colorado Mills Mall, LP | Colorado Mills Mall, LP | Colorado Mills Mall, LP Colorado Mills Attn: Mall Management Office 14500 W. Colfax Avenue Suite 100 Lakewood, CO 80401 | Location Contract |
| NewZoom, Inc./15-31141 | Columbia Center Partnership, a Delaware general partnership | Columbia Center Partnership, a Delaware general partnership | Columbia Center Management Office 1321 N. Columbia Center Blvd. Suite 335 Kennewick, WA 99336 Attn: Eva Casperson | Location Contract |
| NewZoom, Inc./15-31141 | Columbia Center Partnership, a Delaware general partnership | Columbia Center Partnership, a Delaware general partnership | Columbia Center Management Office 1321 N. Columbia Center Blvd. Suite 335 Kennewick, WA 99336 Attn: Eva Casperson | Location Contract |
| NewZoom, Inc./15-31141 | Columbia Grand Forks, LLC | Columbia Grand Forks, LLC | Columbia Grand Forks, LLC Columbia Mall Management Office 2800 Columbia Road South Grand Forks, ND 58201 | Location Contract |
| NewZoom, Inc./15-31141 | Columbia Mall, L.L.C. | Columbia Mall, L.L.C. | Columbia Mall MD Columbia Mall Management Office 2300 Bernadette Drive Columbia, MO 65203 | Location Contract |
| NewZoom, Inc./15-31141 | Columbiana Centre, LLC | Columbiana Centre, LLC | Columbiana Centre 100 Columbiana Circle Columbia, SC 29212 | Location Contract |
| NewZoom, Inc./15-31141 | Columbus Regional Airport Authority | Columbus Regional Airport Authority | President & CEO Columbus Regional Airport Authority 4600 International Gateway Columbus, Ohio 43219 | Location Contract |
| NewZoom, Inc./15-31141 | Columbus Regional Airport Authority | Columbus Regional Airport Authority | President & CEO Columbus Regional Airport Authority 4600 International Gateway Columbus, Ohio 43219 | Location Contract |
| NewZoom, Inc./15-31141 | Columbus Regional Airport Authority | Columbus Regional Airport Authority | President & CEO Columbus Regional Airport Authority 4600 International Gateway Columbus, Ohio 43219 | Location Contract |
| NewZoom, Inc./15-31141 | Conestoga Mall 2002, LLC | Conestoga Mall 2002, LLC | 3404 West 13th Street Grand Island, NE 68803 Attention: Mall Manager COPY TO: c/o J. Herzog & Sons, Inc. 1720 S. Bellaire St. Suite 1209 Denver, CO 80222 | Location Contract |
| NewZoom, Inc./15-31141 | Coral - CS/Ltd. Associates, a Florida general Partnership | Coral - CS/Ltd. Associates, a Florida general Partnership | Coral Square 9469 W. Atlantic Blvd. Coral Springs, FL 33071 | Location Contract |
| NewZoom, Inc./15-31141 | Coral Ridge Mall, LLC | Coral Ridge Mall, LLC | Coral Ridge Mall, LLC 1451 Coral Ridge Ave Coralville, IA 52241 | Location Contract |
| NewZoom, Inc./15-31141 | Coronado Center, LLC | Coronado Center, LLC | Coronado Center 6600 Menaul, Suite 1 Albuquerque, NM 87110 | Location Contract |
| NewZoom, Inc./15-31141 | Coronado Center, LLC | Coronado Center, LLC | Coronado Center 6600 Menaul, Suite 1 Albuquerque, NM 87110 | Location Contract |
| NewZoom, Inc./15-31141 | County of Sacramento | County of Sacramento | Sacramento County Dept of Airports Properties and Business Development 6900 Airport Boulevard Sacramento, CA 95837-1100 (916) 874-0920 Sacramento County Dept of Airports Airport Accounting 6900 Airport Boulevard Sacramento, CA 95837-1109 | Location Contract |
| NewZoom, Inc./15-31141 | Coventry Mall Management Office | Coventry Mall Management Office | Coventry Retail, LP c/o Coventry Mall Management Office 351 W. Schuylkill Road Pottstown, PA 19465 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | CPG Partners, LP | CPG Partners, LP | North Georgia Premium Outlets 800 Highway 400 South, Ste. 699, Dawsonville, GA 30534 | Location Contract |
| NewZoom, Inc./15-31141 | Cranberry Mall Properties, LLC | Cranberry Mall Properties, LLC | Vicki Leknes VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |

| Name of Debtor/Affiliated debtor | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | CREFII Silver City, LLC | | CREFII Silver City, LLC 411 West Putnam Avenue, Suite 425 Greenwich, CT 06830 Attn: Asset Manager with copies to: CREFII c/o The MG Herring Group 5710 LBJ Freeway, Suite 450 Dallas, TX 75240-6389 Attn: President and CREFII Silver City, LLC c/o The MG Herring Group 5710 LBJ Freeway, Suite 450 Dallas, TX 75240-6389 Attn: Legal Department | Location Contract |
| NewZoom, Inc./15-31141 | Cross Creek Mall SPE, LP by CBL & Associates Management Inc. | Cross Creek Mall SPE, LP by CBL & Associates Management Inc. | Cross Creek Mall SPE, LP  P.O. Box 74252 Cleveland, OH 44252 | Location Contract |
| NewZoom, Inc./15-31141 | Crystal Mall, LLC | Crystal Mall, LLC | Crystal Mall 850 Hartford Turnpike Waterford, CT 06385 Attn: Diane LaFable | Location Contract |
| NewZoom, Inc./15-31141 | Crystal River Mall Realty Management, LLC | Crystal River Mall Realty Management, LLC | Michael Kohan Crystal River Mall Realty Management, LLC 2495 27 37 Ave, 2nd Floor Little Neck, NY 11363 | Location Contract |
| NewZoom, Inc./15-31141 | Crystal Run Newco, LLC | Crystal Run Newco, LLC | Crystal Run Newco, LLC c/o Pyramid Management Group, Inc. The Clinton Exchange, 4 Clinton Square, Syracuse, NY 13202 | Location Contract |
| NewZoom, Inc./15-31141 | Dakota Square Mall CMBS, LLC | Dakota Square Mall CMBS, LLC | Dakota Square Management Office 2400 10th St. SW 58701 Minot, MD 58701 | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | DFW International Airport Board P.O. Box 619428 DFW Airport, Texas 75261-9428 Revenue Management Department | Location Contract |
| NewZoom, Inc./15-31141 | Daly City Serramonte Center, LLC | Daly City Serramonte Center, LLC | Serramonte Center 3 Serramonte Center Daly City, CA 94015 | Location Contract |
| NewZoom, Inc./15-31141 | Daly City Serramonte Center, LLC | Daly City Serramonte Center, LLC | Serramonte Center 3 Serramonte Center Daly City, CA 94015 | Location Contract |
| NewZoom, Inc./15-31141 | Danbury Mall, LLC | Danbury Mall, LLC | Danbury Fair Mall 7 Backus Ave, Danbury, CT 06810 | Location Contract |
| NewZoom, Inc./15-31141 | Danbury Mall, LLC | Danbury Mall, LLC | Danbury Fair Mall 7 Backus Ave, Danbury, CT 06810 | Location Contract |
| NewZoom, Inc./15-31141 | Dayton Mall II LLC | Dayton Mall II LLC | Dayton Mall Management Office 2700 Miamisburg-Centerville Dayton, OH 45459 | Location Contract |
| NewZoom, Inc./15-31141 | Dayton Mall II, LLC | Dayton Mall II, LLC | Dayton Mall Management Office 2700 Miamisburg-Centerville Dayton, OH 45459 | Location Contract |
| NewZoom, Inc./15-31141 | Deerbrook Mall, LLC | Deerbrook Mall, LLC | Deerbrook Mall 20131 Highway 59 North Humble, TX 77338 | Location Contract |
| NewZoom, Inc./15-31141 | Desert Sky Mall, LLC | Desert Sky Mall, LLC | Desert Sky Mall, LLC PO Box 53254 Phoenix, AZ 85072-3254 | Location Contract |
| NewZoom, Inc./15-31141 | DeSoto Square, LLC | DeSoto Square Mall CMBS, LLC | DeSoto Square Mall Management Office 303 U.S. Highway 301 Blvd. Bradenton, FL 34205 Attn: Tura Tripply | Location Contract |

| Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|
| NewZoom, Inc./15-31141 | Dimond Center Holdings | Dimond Center Holdings, LLC 800 East Suite 3-500 Anchorage, AK 99515 | Location Contract |
| NewZoom, Inc./15-31141 | DNC | Delaware North Companies Travel Hospitality Services 40 Fountain Plaza Buffalo, CT 14202 | Location Contract |
| NewZoom, Inc./15-31141 | Dover Mall, LLC | Dover Mall 1365 North Dupont Highway Suite 5061 Dover, DE 19901 | Location Contract |
| NewZoom, Inc./15-31141 | Dubois Mall LP | Zamias Services, Inc. Specialty Leasing Department Attn: Jennifer Bell 300 Market Street Johnstown, PA 15901 | Location Contract |
| NewZoom, Inc./15-31141 | E3 Realty Advisors, Receiver (FEIN # FMP Northgate, LLC - 65-1248539) | Northgate Mall Management Office Attn: Office Manager 9501 Colerain Avenue Cincinnati, OH 45251 | Location Contract |
| NewZoom, Inc./15-31141 | East Mesa Mall, LLC dba Superstition Springs Center | East Mesa Mall, LLC dba Superstition Springs Center PO Box 53262 Phoenix, AZ 85072-3262 | Location Contract |
| NewZoom, Inc./15-31141 | Eastfield Associates, LLC | Eastfield Mall 1655 Boston Road Springfield, MA 01129 | Location Contract |
| NewZoom, Inc./15-31141 | Eastland Mall, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd, Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Eastmont Mall Holdings, LLC | Eastland Mall 2749-B Eastland Mall Columbus, OH 43232. Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Eastridge Shopping Center, LLC | Eastridge Mall Mall Management Office 2200 Eastridge Loop, Suite 2082 San Jose, CA 95122 | Location Contract |
| NewZoom, Inc./15-31141 | Eatontown Monmouth Mall, LLC | 210 Route 4 East Paramus, NJ 07652 Attn: Executive Vice President, Real Estate Division With a copy to: 210 Route 4 East Paramus, NJ 07652 Attn: Chief Financial Officer | Location Contract |
| NewZoom, Inc./15-31141 | Eden Prairie Mall LLC | Eden Prairie Mall 8251 Flying Cloud Drive, Suite 125 Eden Prairie, MN 55344 | Location Contract |
| NewZoom, Inc./15-31141 | Edison Mall Business Trust | Edison Mall 4125 Cleveland Street, Suite 154 Ft. Myers, FL 33901 Attn: Dianne Goode | Location Contract |
| NewZoom, Inc./15-31141 | Edison Mall Business Trust | Edison Mall 4125 Cleveland Street, Suite 154 Ft. Myers, FL 33901 Attn: Dianne Goode | Location Contract |
| NewZoom, Inc./15-31141 | Enterprise Eagle Pass Associates, L.P. | Enterprise Eagle Pass Associates, L.P. 455 South Bibb Avenue Eagle Pass, TX 78852 | Location Contract |
| NewZoom, Inc./15-31141 | Fairgrounds Square Mall | Vicki Lefkins VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | Fairlane Town Center, LLC | Fairlane Town Center, LLC 18900 Michigan Avenue Dearborn, MI 48126 | Location Contract |
| NewZoom, Inc./15-31141 | Fashion Show Mall, LLC | FASHION SHOW MALL, LLC 3200 LAS VEGAS BLVD S., STE 600, GENERAL GROWTH MGMT OFFICE LAS VEGAS, Nevada, 89109 | Location Contract |
| NewZoom, Inc./15-31141 | Fashion Valley Mall, LLC | Fashion Valley Mall, LLC Fashion Valley Mall Attn: Management Office 7007 Friars Road, Suite 392 San Diego, CA 92108 Attn: Robin Schrader | Location Contract |
| NewZoom, Inc./15-31141 | FC Ballston Common, LLC c/o Forest City Commercial Management | Ballston Common Mall Management Office 4238 Wilson Blvd., Suite 109 Arlington, VA 22203 | Location Contract |
| NewZoom, Inc./15-31141 | Flagstaff Mall SPE, LLC | Flagstaff Mall 4650 North Highway 89 Flagstaff, AZ 86004 | Location Contract |
| NewZoom, Inc./15-31141 | Florence Mall, L.L.C. | Florence Mall L.L.C. 2028 Florence Mall Florence, KY 41042 | Location Contract |
| NewZoom, Inc./15-31141 | Florence Mall, L.L.C. | Florence Mall L.L.C. 2028 Florence Mall Florence, KY 41042 | Location Contract |
| NewZoom, Inc./15-31141 | FMC Stratford Mall Members LLC | FMC Stratford Mall Members, LLC 152 Stratford Square Bloomingdale, IL 60108 | Location Contract |
| NewZoom, Inc./15-31141 | FMC Stratford Mall Members LLC | FMC Stratford Mall Members LLC 152 Stratford Square Bloomingdale, IL 60108 | Location Contract |
| NewZoom, Inc./15-31141 | Foothills Mall Associates, LP | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd, Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Forest City acting as agent for Stonecrest Mall SPE LLC | Stonecrest Mall SPE, LLC 2929 Turner Hill Road Lithonia, GA 30038 | Location Contract |
| NewZoom, Inc./15-31141 | Forest City Commercial Management, Inc. | Antelope Valley Mall Management Office 1233 Rancho Vista Blvd, #900 Palmdale, CA 93551 Attn: Elena Treat Specialty Leasing Manager | Location Contract |
| NewZoom, Inc./15-31141 | Forest Harlem Properties Limited Partnership | 4104 N. Harlem Avenue Norridge, IL 60706 Attention: Mall Management | Location Contract |
| NewZoom, Inc./15-31141 | Forest Mall, LLC | Forest Mall, L.L.C. Attn: Mall Management Office 835 W. Johnson Street Fond du Lac, WI 54935 | Location Contract |
| NewZoom, Inc./15-31141 | Fort Henry Mall Owner, LLC | Kingsport Town Center Management Office 2101 Fort Henry Drive Kingsport, TN 37664 | Location Contract |
| NewZoom, Inc./15-31141 | Fort Smith Mall, LLC | Vicki Lefkins VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |

| Name of debtor party to lease or contract | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./ 15-31141 | Fox River Shopping Center, LLC | | Fox River Mall 4301 W Wisconsin Ave Appleton, WI 54913 | Location Contract |
| NewZoom, Inc./ 15-31141 | Fox Run Mall, LLC | Fox Run Mall, LLC | Fox Run Mall 50 Fox Run Road Suite 528 Newington, NH 03801 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./ 15-31141 | Franklin Mills Limited Partnership, a DC Limited Partnership | Franklin Mills Limited Partnership, a DC Limited Partnership | Franklin Mills Limited Partnership, a DC Limited Partnership Franklin Mills 1455 Franklin Mills Circle Philadelphia, PA 19154 ATTN: Mall Management Office | Location Contract |
| NewZoom, Inc./ 15-31141 | Freemall Associates, LLC | Freemall Associates, LLC | 3710 Route 9 Suite 1000 Freehold, NJ 07728-4855 732-577-1300 | Location Contract |
| NewZoom, Inc./ 15-31141 | French Market of Chicago, LLC | | French Market of Chicago LLC 131 N. Clinton Ave. Chicago, IL 60661 | Location Contract |
| NewZoom, Inc./ 15-31141 | Frenchtown Square Partnership | | 2445 Belmont Avenue P.O.Box 2186 Youngstown, OH 44504-0186 Attn: Ruth Williams | Location Contract |
| NewZoom, Inc./ 15-31141 | Frontier Mall Associates, LP | Frontier Mall Associates, LP | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notice/Reports at Mall Location Address | Location Contract |
| NewZoom, Inc./ 15-31141 | Galleria at Wolfchase, LLC | | Wolfchase Galleria 2760 N. Germantown Parkway Memphis, TN 38133 | Location Contract |
| NewZoom, Inc./ 15-31141 | GARRISON DECATUR OWNER LLC, by CBL & Associates Management, Inc. | | Decatur Mall Management Office 1801 Beltline Road SW Decatur, AL 35601 | Location Contract |
| NewZoom, Inc./ 15-31141 | GCCFC 2007-GG11 Rutland Retail, LLC | | Diamond Run Mall Jay Morel, Mall Manager 46 Diamond Run Mall Place Rutland, VT 05701 | Location Contract |
| NewZoom, Inc./ 15-31141 | Gemini Centerville Galleria, Gemini Centerville Galleria 1-31 and Gemini Property Management | | Houston County Galleria 2922 Watson Blvd. Management Office, Centerville, GA 31028 | Location Contract |
| NewZoom, Inc./ 15-31141 | GERALD R. FORD INTERNATIONAL AIRPORT BOARD | | Kent County Aeronautics Board Gerald R. Ford International Airport 5500 44th St. S.E. Grand Rapids, MI 49512 | Location Contract |
| NewZoom, Inc./ 15-31141 | GERALD R. FORD INTERNATIONAL AIRPORT BOARD | | Kent County Aeronautics Board Gerald R. Ford International Airport 5500 44th St. S.E. Grand Rapids, MI 49512 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGAA Central Mall Partners, LP | | Vicki Leikves VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 Notices/Reports: GGAA Central Mall Partners, LP Central Mall (Port Arthur) 3100 Highway 365 Port Arthur, TX 77642 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGAA Central Mall Partners, LP | | Vicki Leikves VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 Notices/Reports: GGAA Central Mall Partners, LP Central Mall (Texarkana) 2400 Richmond Road Texarkana, TX 75503 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGAA Central Mall Partners, LP | | Vicki Leikves VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGAA Crossroads Center, LP | | Crossroads Center 2060 Crossroads Center, Suite 124 Waterloo, IA 50702 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP - Glenbrook LLC | | Glenbrook Square Mall Management Office 4201 Coldwater Blvd. Ft. Wayne, Indiana 46805 Contact: Sammie Stoudell Common Area Coordinator 260-918-9025 Sammie.Stoudell@ggp.com | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP - Providence Place, LLC | | Providence Place One Providence Place, General Growth Management Office Providence, RI 02903 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP Meadows Mall LLC | | GGP Meadows Mall LLC 4300 Meadows Lane, Suite 10, General Growth MGMT Office Las Vegas, NV 89107 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP Meadows Mall LLC | | GGP Meadows Mall LLC 4300 Meadows Lane, Suite 10, General Growth MGMT Office Las Vegas, NV 89107 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP Staten Island Mall, LLC | | GGP Staten Island Mall, LLC 2655 Richmond Ave., General Growth MGMT Office Staten Island, NY 10314 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP-Four Seasons, LLC | | GGP-FOUR SEASONS, L.L.C. 410 FOUR SEASONS TOWN CENTRE, GENERAL GROWTH MGMT OFFICE GREENSBORO, North Carolina, 27427 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP-Grandville LLC | | Riverview Crossings 3700 Rivertown Parkway S.W. General Growth Management Office Grandville, MI 49418 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP-Maine Mall LLC | | GGP-Maine Mall LLC 364 Maine Mall Road General Growth Management Office South Portland, ME 04106 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP-Otay Ranch, LP | | Otay Ranch Town Center Management Office 2015 Birch Road, Suite 500 Chula Vista, CA 91915 | Location Contract |
| NewZoom, Inc./ 15-31141 | GGP-Tucson Mall LLC | | GGP - Tucson Mall LLC 4500 N. Oracle Road General Growth MGMT Office Tucson, AZ 85705 | Location Contract |
| NewZoom, Inc./ 15-31141 | GIV Green Tree Mall Investor, LLC | | Green Tree Mall Management Office 757 E Lewis & Clark Pkwy Clarksville, IN 47129 | Location Contract |
| NewZoom, Inc./ 15-31141 | Glenmont MDC Eastern Hills, LLC | | Glenmont MDC Eastern Hills, LLC Eastern Hills Mall Management Office, 4545 Transit Road, Williamsville, NY 14221 | Location Contract |
| NewZoom, Inc./ 15-31141 | Glimcher Merrit Square, LLC | | Glimcher Merritt Square, LLC Management Office, Suite 95 777 East Merritt Island Causeway Mall, Suite 95 Merritt Island, FL 32952 | Location Contract |

| | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Glimcher Northtown Venture, LLC | Glimcher Northtown Venture, LLC | Glimcher Northtown Venture LLC Northtown Mall 398 Northtown Drive, Blaine, MN 55434, Attn: Suzanne Stenerson | Location Contract |
| NewZoom, Inc./15-31141 | Glimcher Properties, LP | Glimcher Properties, LP | Seth Marks Glimcher Realty Trust 180 East Broad Street Columbus, OH 43215 | Location Contract |
| NewZoom, Inc./15-31141 | Glimcher SuperMall Venture, LLC | Glimcher SuperMall Venture, LLC | SuperMall of the Great Northwest Management Office 1101 SuperMall Way, Suite 1268 Auburn, WA 98001 | Location Contract |
| NewZoom, Inc./15-31141 | Glimcher Westshore, LLC | Glimcher Westshore, LLC | Glimcher WestShore, LLC Management Office 250 WestShore Plaza Tampa, FL 33609 | Location Contract |
| NewZoom, Inc./15-31141 | Governors Square Company | Governors Square Company | 2445 Belmont Avenue Youngstown, OH 44505-0189 | Location Contract |
| NewZoom, Inc./15-31141 | Grand Central Parkersburg, LLC | Grand Central Parkersburg, LLC | Grand Central Parkersburg, LLC c/o Grand Central Mall PO Box 6901 Vienna, WV 26105 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | Grand Teton Mall, LLC | Grand Teton Mall, LLC | Grand Teton Mall 2300 E 17th Street Idaho Falls, ID 83404 | Location Contract |
| NewZoom, Inc./15-31141 | Grand Traverse Mall, LLC | Grand Traverse Mall, LLC | 3200 S. Airport Road W Traverse City, MI 49684 | Location Contract |
| NewZoom, Inc./15-31141 | Grapevine Mills, LP | Grapevine Mills, LP | Grapevine Mills, LP 3000 Grapevine Mills Parkway Grapevine, TX 76051 | Location Contract |
| NewZoom, Inc./15-31141 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Executive Director Greater Orlando Aviation Authority Orlando International Airport One Jeff Fuqua Boulevard Orlando, FL 32827-4399 | Location Contract |
| NewZoom, Inc./15-31141 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Executive Director Greater Orlando Aviation Authority Orlando International Airport One Jeff Fuqua Boulevard Orlando, FL 32827-4399 | Location Contract |
| NewZoom, Inc./15-31141 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Executive Director Greater Orlando Aviation Authority Orlando International Airport One Jeff Fuqua Boulevard Orlando, FL 32827-4399 | Location Contract |
| NewZoom, Inc./15-31141 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Executive Director Greater Orlando Aviation Authority Orlando International Airport One Jeff Fuqua Boulevard Orlando, FL 32827-4399 | Location Contract |
| NewZoom, Inc./15-31141 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Executive Director Greater Orlando Aviation Authority Orlando International Airport One Jeff Fuqua Boulevard Orlando, FL 32827-4399 | Location Contract |
| NewZoom, Inc./15-31141 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Executive Director Greater Orlando Aviation Authority Orlando International Airport One Jeff Fuqua Boulevard Orlando, FL 32827-4399 | Location Contract |
| NewZoom, Inc./15-31141 | Greater Orlando Aviation Authority | Greater Orlando Aviation Authority | Executive Director Greater Orlando Aviation Authority Orlando International Airport One Jeff Fuqua Boulevard Orlando, FL 32827-4399 | Location Contract |
| NewZoom, Inc./15-31141 | Greece Ridge, LLC | Greece Ridge, LLC | Wilmorite Management Group, LLC 1265 Scottsville Road Rochester, NY 14624 | Location Contract |
| NewZoom, Inc./15-31141 | Greeley Mall 1GKD Fund 1, LLC | Greeley Mall 1GKD Fund 1, LLC | Greeley Mall Management Office 2050 Greeley Mall Greeley, CO 80631 | Location Contract |
| NewZoom, Inc./15-31141 | Green Hills Mall TRG, LLC | Green Hills Mall TRG, LLC | The Mall at Green Hills Management Office 2126 Abbott Martin Road Nashville, TN 37215 | Location Contract |
| NewZoom, Inc./15-31141 | Greenbrier Mall II, LLC | Greenbrier Mall II, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Greenville-Spartanburg Airport District | Greenville-Spartanburg Airport District | Greenville-Spartanburg Airport District Attention: President/CEO 2000 GSP - Suite 1 Greer, South Carolina 29651 | Location Contract |
| NewZoom, Inc./15-31141 | GREENVILLE-SPARTANBURG AIRPORT DISTRICT | GREENVILLE-SPARTANBURG AIRPORT DISTRICT | Greenville-Spartanburg Airport District Attention: President/CEO 2000 GSP - Suite1 Greer, South Carolina 29651 | Location Contract |
| NewZoom, Inc./15-31141 | Greenwood Mall, LLC | Greenwood Mall, LLC | Greenwood Mall 2625 Scottsville Road Bowling Green, KY 42104 | Location Contract |
| NewZoom, Inc./15-31141 | GSMS 2004 GG2 CARBONDALE MALL LLC | GSMS 2004 GG2 CARBONDALE MALL LLC | University Mall c/o University Mall Management Office 1237 E. Main Street Carbondale, IL 62901 Attn: Debra Tindall / General Manager Copy to: Urban Retail Properties, LLC 111 East Wacker Drive, Suite 2400 Chicago, IL 60601 Attention: Legal Dept | Location Contract |
| NewZoom, Inc./15-31141 | GSMS 2005-GG4 Temple Retail, LLC | GSMS 2005-GG4 Temple Retail, LLC | Temple Mall Mall Management GSMS 2005-GG4 Temple Retail, LLC 3111 S. 31st Street Temple, TX 76502 | Location Contract |
| NewZoom, Inc./15-31141 | GTM Development LLC | GTM Development LLC | 2201 I-35E South Denton, TX 76205 | Location Contract |
| NewZoom, Inc./15-31141 | Gulf View Square, LLC | Gulf View Square, LLC | Gulf View Square 9409 US Highway 19 Suite 781 Port Richey, FL 34668 | Location Contract |
| NewZoom, Inc./15-31141 | Hamilton Mall LLC | Hamilton Mall LLC | Hamilton Mall Management Office 4403 Black Horse Pike Mays Landing, NJ 08330 Attn: Judy Kroy / Office Administrator | Location Contract |
| NewZoom, Inc./15-31141 | HAMILTON PLACE MALL GEN. PARTN. | HAMILTON PLACE MALL GEN. PARTN. | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 155 of 178

| Debtor | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Harford Mall Business Trust | Harford Mall Business Trust | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mail Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Harrisburg Mall Limited Partnership | Harrisburg Mall Limited Partnership | Harrisburg Mall Mall Management Office 3501 Paxton Street Harrisburg, PA 17111 | Location Contract |
| NewZoom, Inc./15-31141 | Hickory Point, LLC | Hickory Point, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mail Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Hixson Mall, LLC | Hixson Mall, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mail Location Address | Location Contract |
| NewZoom, Inc./15-31141 | HLT O'Hare LLC | HLT O'Hare LLC | HLT O'Hare LLC c/o Hilton Chicago O'Hare Airport O'Hare International Airport Chicago, IL 60666 Attn: General Manager Copy to: Hilton Worldwide, Inc Attn: Legal Dept - Real Estate 7930 Jones Branch Drive McLean, VA 22102 | Location Contract |
| NewZoom, Inc./15-31141 | Ho Retail Properties I Limited Partnership | Ho Retail Properties I Limited Partnership | Prince Kuhio Plaza Management Office 111 E Puainako Street Hilo, HI 96720 | Location Contract |
| NewZoom, Inc./15-31141 | Holiday Village Mall, LLC | Holiday Village Mall, LLC | GK Holiday Village 2522 Prewes Drive Burlington, NC 27215 | Location Contract |
| NewZoom, Inc./15-31141 | Holly Hill Mall, LLC | Holly Hill Mall, LLC | W. Clarke Lindley LP The Clinton Exchange 4 Clinton St, Ste. 100 Barrington, IL 60010 | Location Contract |
| NewZoom, Inc./15-31141 | Holyoke Mall Company LP | Holyoke Mall Company LP | Holyoke Mall Company LP The Pyramid Companies Clinton Square Syracuse, NY 13202 COPY TO: Holyoke Mall Company LP 50 Holyoke Street P.O. Box 10180 Holyoke, MA 01041-1780 | Location Contract |
| NewZoom, Inc./15-31141 | Honey Creek Mall, LLC | Honey Creek Mall, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mail Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Hoover Mall Limited, LLC | Hoover Mall Limited, LLC | Riverchase Galleria 2000 Riverchase Galleria, Space 147-C, General Growth MGMT Office Birmingham, AL 35244 | Location Contract |
| NewZoom, Inc./15-31141 | Hoover Mall Limited, LLC | Hoover Mall Limited, LLC | Riverchase Galleria 2000 Riverchase Galleria, Space 147-C, General Growth MGMT Office Birmingham, AL 35244 | Location Contract |
| NewZoom, Inc./15-31141 | Host International, Inc | Host International, Inc | Host Adverco Joint Venture c/o Host International Inc. Managing Partner 6905 Rockledge Drive Mail Stop 7-1 Bethesda, MD 20817 Attn: General Counsel Copy to: Host International, Inc Little Rock National Airport One Airport Drive Little Rock, Arkansas 72202-4489 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Host International, Inc. | Host International, Inc. | Host International, Inc. 6905 Rockledge Drive Law Dept. 7th Floor Bethesda, Maryland 20817 Attn: General Counsel with a copy to: Host International Inc. George Bush Airport 2800 Terminal Way Road, Terminal A Office 100 Houston, Texas 77032 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Host International, Inc. | Host International, Inc. | Host International, Inc. 6905 Rockledge Drive Law Dept. 7th Floor Bethesda, Maryland 20817 Attn: General Counsel with a copy to: Host International Inc. George Bush Airport 2800 Terminal Way Road, Terminal A Office 100 Houston, Texas 77032 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Host International, Inc. | Host International, Inc. | Host International, Inc. 6905 Rockledge Drive Law Dept. 7th Floor Bethesda, Maryland 20817 Attn: General Counsel with a copy to: Host International Inc. George Bush Airport 2800 Terminal Way Road, Terminal A Office 100 Houston, Texas 77032 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Host International, Inc. | Host International, Inc. | Host International, Inc. 6905 Rockledge Drive Law Dept. 7th Floor Bethesda, Maryland 20817 Attn: General Counsel with a copy to: Host International Inc. George Bush Airport 2800 Terminal Way Road, Terminal A Office 100 Houston, Texas 77032 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Host International, Inc. | Host International, Inc. | Host International, Inc. 6905 Rockledge Drive Law Dept. 7th Floor Bethesda, Maryland 20817 Attn: General Counsel with a copy to: Host International Inc. George Bush Airport 2800 Terminal Way Road, Terminal A Office 100 Houston, Texas 77032 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Host International, Inc. | Host International, Inc. | Host International, Inc. 6905 Rockledge Drive Law Dept. 7th Floor Bethesda, Maryland 20817 Attn: General Counsel with a copy to: Host International Inc. George Bush Airport 2800 Terminal Way Road, Terminal A Office 100 Houston, Texas 77032 Attn: General Manager | Location Contract |

| Name of debtor or entity | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./ 15-31141 | Host International, Inc. | Host International, Inc. | Host International, Inc. 6905 Rockledge Drive Law Dept. 7th Floor Bethesda, Maryland 20817 Attn: General Counsel with a copy to: Host International Inc. George Bush Airport 2800 Terminal Way Road, Terminal A Office 100 Houston, Texas 77032 Attn: General Manager | Location Contract |
| NewZoom, Inc./ 15-31141 | Host International, Inc. | Host International, Inc. | Host International, Inc. 6905 Rockledge Drive Law Dept. 7th Floor Bethesda, Maryland 20817 Attn: General Counsel with a copy to: Host International Inc. George Bush Airport 2800 Terminal Way Road, Terminal A Office 100 Houston, Texas 77032 Attn: General Manager | Location Contract |
| NewZoom, Inc./ 15-31141 | Host International, Inc. | Host International, Inc. | Host International, Inc. 6905 Rockledge Drive Law Dept. 7th Floor Bethesda, Maryland 20817 Attn: General Counsel with a copy to: Host International Inc. George Bush Airport 2800 Terminal Way Road, Terminal A Office 100 Houston, Texas 77032 Attn: General Manager | Location Contract |
| NewZoom, Inc./ 15-31141 | Howard Protter, as Receiver | Howard Protter, as Receiver | Newburgh Mall Management Office 1401 Route 300 Newburgh NY 12550 | Location Contract |
| NewZoom, Inc./ 15-31141 | Hulen Owner, LLC | Hulen Owner, LLC | Hulen Mall Management Office 4800 S Hulen St. Suite 250 Fort Worth, TX 76132 | Location Contract |
| NewZoom, Inc./ 15-31141 | Huntington Mall Company | Huntington Mall Company | 2445 Belmont Avenue P.O.Box 2186, Youngstown, OH 44504-0186 Attn: Ruth Williams | Location Contract |
| NewZoom, Inc./ 15-31141 | Imperial Valley Mall II, LP | Imperial Valley Mall II, LP | Contracts, CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./ 15-31141 | Independence Center LLC | Independence Center LLC | Mall Management Office Independence Center The Clinton Exchange 4 Clinton Square Syracuse, NY 13202 | Location Contract |
| NewZoom, Inc./ 15-31141 | Indian River Mall LLC | Indian River Mall LLC | Indian River Mall, LLC Indian River Mall 6200 20th Street Room 471 Vero Beach, FL 32966 | Location Contract |
| NewZoom, Inc./ 15-31141 | Indiana Mall Company | Indiana Mall Company | Zamias Services, Inc. Specialty Leasing Department Attn: Jennifer Bell 300 Market Street Johnstown, PA 15901 | Location Contract |
| NewZoom, Inc./ 15-31141 | Indianapolis Airport Authority | Indianapolis Airport Authority | Airport Director Indianapolis Airport Authority Indianapolis International Airport 2500 S. High School Road, Suite 100 Indianapolis, IN 46241 | Location Contract |
| NewZoom, Inc./ 15-31141 | Indianapolis Airport Authority | Indianapolis Airport Authority | Airport Director Indianapolis Airport Authority Indianapolis International Airport 2500 S. High School Road, Suite 100 Indianapolis, IN 46241 | Location Contract |
| NewZoom, Inc./ 15-31141 | Indianapolis Airport Authority | Indianapolis Airport Authority | Airport Director Indianapolis Airport Authority Indianapolis International Airport 2500 S. High School Road, Suite 100 Indianapolis, IN 46241 | Location Contract |
| NewZoom, Inc./ 15-31141 | Indianapolis Airport Authority | Indianapolis Airport Authority | Airport Director Indianapolis Airport Authority Indianapolis International Airport 2500 S. High School Road, Suite 100 Indianapolis, IN 46241 | Location Contract |
| NewZoom, Inc./ 15-31141 | International Rivercenter LLC ("Hilton") | International Rivercenter LLC ("Hilton") | Hilton New Orleans Riverside Two Poydras Street New Orleans, LA 70130 Attention: General Manager Copy To: Hilton Worldwide 755 Crossover Lane Memphis, TN 38117 Attention: Leasing Department | Location Contract |
| NewZoom, Inc./ 15-31141 | Janesville Mall Limited Partnership | Janesville Mall Limited Partnership | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./ 15-31141 | Jefferson Mall CMBS, LLC | Jefferson Mall CMBS, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./ 15-31141 | JetBlue Always Corporation AND The Port Authority of New York and New Jersey | JetBlue Always Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: Senior Vice President, Marketing and Commercial Strategy With copy to: JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: General Counsel | Location Contract |
| NewZoom, Inc./ 15-31141 | JetBlue Always Corporation AND The Port Authority of New York and New Jersey | JetBlue Always Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: Senior Vice President, Marketing and Commercial Strategy With copy to: JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: General Counsel | Location Contract |
| NewZoom, Inc./ 15-31141 | JetBlue Always Corporation AND The Port Authority of New York and New Jersey | JetBlue Always Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: Senior Vice President, Marketing and Commercial Strategy With copy to: JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: General Counsel | Location Contract |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 157 of 178

| Debtor | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | JetBlue Airways Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: Senior Vice President, Marketing and Commercial Strategy With copy to: JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: General Counsel | Location Contract |
| NewZoom, Inc./15-31141 | JetBlue Airways Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: Senior Vice President, Marketing and Commercial Strategy With copy to: JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: General Counsel | Location Contract |
| NewZoom, Inc./15-31141 | JetBlue Airways Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: Senior Vice President, Marketing and Commercial Strategy With copy to: JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: General Counsel | Location Contract |
| NewZoom, Inc./15-31141 | JetBlue Airways Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation AND The Port Authority of New York and New Jersey | JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: Senior Vice President, Marketing and Commercial Strategy With copy to: JetBlue Airways Corporation 27-01 Queens Plaza North Long Island City, New York 11101 Attention: General Counsel | Location Contract |
| NewZoom, Inc./15-31141 | JG Randolph II, LLC | JG Randolph II, LLC | Randolph Mall 345 Randolph Mall Asheboro, NC 27203 | Location Contract |
| NewZoom, Inc./15-31141 | JG Saginaw, LLC | JG Saginaw, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 | Location Contract |
| NewZoom, Inc./15-31141 | JG Winston-Salem, LLC, by CBL & Associates Management Inc | JG Winston-Salem, LLC, by CBL & Associates Management Inc | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 | Location Contract |
| NewZoom, Inc./15-31141 | Johnson City Venture, LLC | Johnson City Venture, LLC | Mall at Johnson City Management Office 2011 North Roan Street Johnson City, TN 37601 | Location Contract |
| NewZoom, Inc./15-31141 | Johnstown Mall LP | Johnstown Mall LP | Zamias Services, Inc. Specialty Leasing Department Attn: Jennifer Bell 300 Market Street Johnstown, PA 15901 | Location Contract |
| NewZoom, Inc./15-31141 | Jordan Creek Town Center, LLC | Jordan Creek Town Center, LLC | Jordan Creek Town Center, LLC 101 Jordan Creek parkway, Suite 12018, General Growth MGMT Office West Des Moines, Iowa 50266 | Location Contract |
| NewZoom, Inc./15-31141 | Jordan Creek Town Center, LLC | Jordan Creek Town Center, LLC | Jordan Creek Town Center, LLC 101 Jordan Creek parkway, Suite 12018, General Growth MGMT Office West Des Moines, Iowa 50266 | Location Contract |
| NewZoom, Inc./15-31141 | JPMG Manassas Mall Owner LLC | JPMG Manassas Mall Owner LLC | JPMG Manassas Mall Owner LLC Manassas Mall Destiny USA 9090 Destiny USA Drive Syracuse, NY 13204 Attn: 4th Floor Mall Management Office Attention: Pete Vicino | Location Contract |
| NewZoom, Inc./15-31141 | JSMN Shenango Valley Mall LLC | JSMN Shenango Valley Mall LLC | Shenango Valley Mall 3303 East State Street Hermitage, PA 16148 | Location Contract |
| NewZoom, Inc./15-31141 | Kalamazoo Mall LLC | Kalamazoo Mall LLC | KALAMAZOO MALL L.L.C. 6650 SOUTH WESTNEDGE AVENUE, GENERAL GROWTH MGMT OFFICE PORTAGE, Michigan 49024 | Location Contract |
| NewZoom, Inc./15-31141 | KDI Athens Mall, LLC | KDI Athens Mall, LLC | KDI Athens Mall, LLC c/o Hendon Properties 3445 Peachtree Road, Suite 465 Atlanta, GA 30326 | Location Contract |
| NewZoom, Inc./15-31141 | KDI Panama City Mall, LLC | KDI Panama City Mall, LLC | KDI Panama Mall, LLC c/o Hendon Properties 3445 Peachtree Road, Suite 465 Atlanta, GA 30326 Notices/Reports to Mall Location Address: Panama City Mall LLC 2150 Martin Luther King, Jr. Blvd Panama City, FL 32405 | Location Contract |
| NewZoom, Inc./15-31141 | Kennedy Mall, LTD. | Kennedy Mall, LTD. | 2445 Belmont Avenue Youngstown, OH 44504-0186 | Location Contract |
| NewZoom, Inc./15-31141 | Kenton County Airport Board | Kenton County Airport Board | Kenton County Airport Board Cincinnati/Northern Kentucky International Airport P.O. Box 752000 Cincinnati, OH 45275-2000 | Location Contract |
| NewZoom, Inc./15-31141 | Kenton County Airport Board | Kenton County Airport Board | Kenton County Airport Board Cincinnati/Northern Kentucky International Airport P.O. Box 752000 Cincinnati, OH 45275-2000 | Location Contract |
| NewZoom, Inc./15-31141 | Kentucky Oaks Mall Company | Kentucky Oaks Mall Company | 2445 Belmont Avenue P.O Box 2186 Youngstown, OH 44504-0186 Attn: Ruth Williams | Location Contract |
| NewZoom, Inc./15-31141 | Keystone-Florida Property Holding Corp. | Keystone-Florida Property Holding Corp. | Keystone-Florida Property Holding Corp. Management Office Galleria at Ft. Lauderdale 2414 East Sunrise Blvd. Fort Lauderdale, FL 33304 | Location Contract |
| NewZoom, Inc./15-31141 | Killeen Mall, LLC | Killeen Mall, LLC | Vicki Lefevre VP National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | Kings Plaza, LLC | Kings Plaza, LLC | 5100 Kings Plaza Brooklyn, NY 11234-5208 | Location Contract |
| NewZoom, Inc./15-31141 | Kirkwood Mall Acquisition, LLC | Kirkwood Mall Acquisition, LLC | Kirkwood Mall Management Office 706 Kirkwood Mall Bismarck, ND 58504 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Kitsap Mall, LLC | Kitsap Mall, LLC | Kitsap Mall, LLC P.O Box 3147 Silverdale, WA 98383 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | KRE Broadway Owner LLC | KRE Broadway Owner LLC | Broadway Mall 358 B Broadway Mall Hicksville, NY 11801 | Location Contract |

| Name of debtor Contract Company | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | KRE Colonie Owner LLC | | Vicki LeFevre VP - National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | KYO-YA HOTELS & RESORTS, LP | | Jackie Arakaki Real Estate Properties Manager Kyo-ya Hotels & Resorts, LP 2255 Kalakaua Avenue Honolulu, HI 96815 | Location Contract |
| NewZoom, Inc./15-31141 | KYO-YA HOTELS & RESORTS, LP | | Jackie Arakaki Real Estate Properties Manager Kyo-ya Hotels & Resorts, LP 2255 Kalakaua Avenue Honolulu, HI 96815 | Location Contract |
| NewZoom, Inc./15-31141 | Lakeforest Associates, LLC | | Lakeforest Mall Mall Management Office 701 Russell Avenue Gaithersburg, MD 20877 Fax - 301.921.0540 Lakeforest@urbanretail.com | Location Contract |
| NewZoom, Inc./15-31141 | Lakeland Square Mall, LLC | | Lakeland Square Mall Management Office 3800 US Highway 98 N, Suite 304 Lakeland, FL 33809 Attn: Donna Marrietta | Location Contract |
| NewZoom, Inc./15-31141 | Lakeshore/Sebring Limited Partnership | | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 | Location Contract |
| NewZoom, Inc./15-31141 | Lakeside Mall Property, LLC | | Lakeside Mall Property, LLC 14000 Lakeside Circle, General Growth MGMT Office Sterling Heights, MI 48313 | Location Contract |
| NewZoom, Inc./15-31141 | Lansing Mall, LLC | | Lansing Mall, LLC Mall Management Office 5330 W Saginaw Hwy Lansing, MI 48917 | Location Contract |
| NewZoom, Inc./15-31141 | Laurel Park Retail Properties, LLC | | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 | Location Contract |
| NewZoom, Inc./15-31141 | LAWA (Los Angeles World Airports) | | Executive Director Dept. of Airports 1 World Way P.O. Box 92216 Los Angeles, CA 90009-2216 with copy to: City Attorney | Location Contract |
| NewZoom, Inc./15-31141 | LAWA (Los Angeles World Airports) | | Executive Director Dept. of Airports 1 World Way P.O. Box 92216 Los Angeles, CA 90009-2216 with copy to: City Attorney | Location Contract |
| NewZoom, Inc./15-31141 | LAWA (Los Angeles World Airports) | | Executive Director Dept. of Airports 1 World Way P.O. Box 92216 Los Angeles, CA 90009-2216 with copy to: City Attorney | Location Contract |
| NewZoom, Inc./15-31141 | LAWA (Los Angeles World Airports) | | Executive Director Dept. of Airports 1 World Way P.O. Box 92216 Los Angeles, CA 90009-2216 with copy to: City Attorney | Location Contract |
| NewZoom, Inc./15-31141 | LAWA (Los Angeles World Airports) | | Executive Director Dept. of Airports 1 World Way P.O. Box 92216 Los Angeles, CA 90009-2216 with copy to: City Attorney | Location Contract |
| NewZoom, Inc./15-31141 | LAWA (Los Angeles World Airports) | | Executive Director Dept. of Airports 1 World Way P.O. Box 92216 Los Angeles, CA 90009-2216 with copy to: City Attorney | Location Contract |
| NewZoom, Inc./15-31141 | LAWA (Los Angeles World Airports) | | Executive Director Dept. of Airports 1 World Way P.O. Box 92216 Los Angeles, CA 90009-2216 with copy to: City Attorney | Location Contract |
| NewZoom, Inc./15-31141 | LAWA (Los Angeles World Airports) | | Executive Director Dept. of Airports 1 World Way P.O. Box 92216 Los Angeles, CA 90009-2216 with copy to: City Attorney | Location Contract |
| NewZoom, Inc./15-31141 | LAWA (Los Angeles World Airports) | | Executive Director Dept. of Airports 1 World Way P.O. Box 92216 Los Angeles, CA 90009-2216 with copy to: City Attorney | Location Contract |
| NewZoom, Inc./15-31141 | Layton Hills Mall CNBS, LLC | | Mid Rivers Mall 1600 Mid Rivers Mall St. Peters, MO 63376 | Location Contract |
| NewZoom, Inc./15-31141 | Layton Hills Mall CNBS, LLC | | Layton Hills 1201 N. Hill Field Road Suite 1076 Layton, UT 84041 | Location Contract |
| NewZoom, Inc./15-31141 | LC Portland, LLC | | LC Portland, LLC Lloyd Center 2201 Lloyd Center Portland, OR 97232 | Location Contract |
| NewZoom, Inc./15-31141 | LC Portland, LLC | | LC Portland, LLC Lloyd Center 2201 Lloyd Center Portland, OR 97232 | Location Contract |
| NewZoom, Inc./15-31141 | Lenlyn Ltd. Dba ICE Currency Services | | Alela Lindsay VP Business Development & Strategic Alliances Lenlyn Ltd. Dba ICE Currency Services 300 Rodgers Blvd. P.O. Box 1 Honolulu, HI 96819 | Location Contract |
| NewZoom, Inc./15-31141 | Lenlyn Ltd. Dba ICE Currency Services | | Alela Lindsay VP Business Development & Strategic Alliances Lenlyn Ltd. Dba ICE Currency Services 300 Rodgers Blvd. P.O. Box 1 Honolulu, HI 96819 | Location Contract |
| NewZoom, Inc./15-31141 | Lenlyn Ltd. Dba ICE Currency Services | | Alela Lindsay VP Business Development & Strategic Alliances Lenlyn Ltd. Dba ICE Currency Services 300 Rodgers Blvd. P.O. Box 1 Honolulu, HI 96819 | Location Contract |
| NewZoom, Inc./15-31141 | Lenlyn Ltd. Dba ICE Currency Services | | Alela Lindsay VP Business Development & Strategic Alliances Lenlyn Ltd. Dba ICE Currency Services 300 Rodgers Blvd. P.O. Box 1 Honolulu, HI 96819 | Location Contract |

| | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| New2Zoom, Inc./15-31141 | Lenlyn Ltd. Dba ICE Currency Services | | Alela Lindsay VP Business Development & Strategic Alliances Lenlyn Ltd. Dba ICE Currency Services 300 Rodgers Blvd. P.O. Box 1 Honolulu, HI 96819 | Location Contract |
| New2Zoom, Inc./15-31141 | Lenlyn Ltd. Dba ICE Currency Services | | Alela Lindsay VP Business Development & Strategic Alliances Lenlyn Ltd. Dba ICE Currency Services 300 Rodgers Blvd. P.O. Box 1 Honolulu, HI 96819 | Location Contract |
| New2Zoom, Inc./15-31141 | Lenlyn Ltd. Dba ICE Currency Services | | Alela Lindsay VP Business Development & Strategic Alliances Lenlyn Ltd. Dba ICE Currency Services 300 Rodgers Blvd. P.O. Box 1 Honolulu, HI 96819 | Location Contract |
| New2Zoom, Inc./15-31141 | Lincoln Plaza Center, L.P. | | Lincoln Plaza Center, L.P. Oxford Valley Mall 2200 East Lincoln Highway Langhorne, PA 19047 Attn: Mall Mangement Office | Location Contract |
| New2Zoom, Inc./15-31141 | Lincoln Plaza Center, L.P. | | Lincoln Plaza Center, L.P. Oxford Valley Mall 2200 East Lincoln Highway Langhorne, PA 19047 Attn: Mall Mangement Office | Location Contract |
| New2Zoom, Inc./15-31141 | Lindale Mall, LLC | | Lindale Mall, LLC 225 West Washington Street Indapolis, IN 46204 Sales: Simon-47708simon.com Notices: Lindale Mall, LLC c/o M.S. Management Assoc., Inc. | Location Contract |
| New2Zoom, Inc./15-31141 | Livingston Mall Venture, a New Jersey general partnership | | Livingston Mall Management Office 112 Eisenhower Pkwy Livingston, NJ 07039 Attn: Pam Craine | Location Contract |
| New2Zoom, Inc./15-31141 | Livingston Mall Venture, a New Jersey general partnership | | Livingston Mall Management Office 112 Eisenhower Pkwy Livingston, NJ 07039 Attn: Pam Craine | Location Contract |
| New2Zoom, Inc./15-31141 | Long Beach Airport | | Attn: Accounting Division Long Beach Airport 4100 Donald Douglas Drive, 2nd Floor Long Beach, CA 90808 | Location Contract |
| New2Zoom, Inc./15-31141 | Long Beach Airport | | Attn: Accounting Division Long Beach Airport 4100 Donald Douglas Drive, 2nd Floor Long Beach, CA 90808 | Location Contract |
| New2Zoom, Inc./15-31141 | Longview Mall, L.P. | | Longview Mall Management Office 3500 McCann Road Longview, TX 75605 | Location Contract |
| New2Zoom, Inc./15-31141 | LSREF SUMMER REO TRUST 2009 | | Westland Shopping Center Management Office 35000 W. Warren Road Westland, MI 48185 Spinoso Real Estate Group 112 Northern Concourse North Syracuse, NY 13212 Attn: Management Team | Location Contract |
| New2Zoom, Inc./15-31141 | LSREF3 Spartan (Genesee), LLC | | Genesee Valley Center 3341 South Linden Road Flint, MI 48507 Attn: Mall Management and Spinoso Real Estate Group 112 Northern Concourse North Syracuse, NY 13212 Attn: Management Team | Location Contract |
| New2Zoom, Inc./15-31141 | Lufkin GKD Partners, LP | | Lufkin GKD Partners, LP c/o GK Development, Inc. 257 East Main Street, Suite 100 Barrington, IL 60010 | Location Contract |
| New2Zoom, Inc./15-31141 | Lynnhaven Mall LLC | | Lynnhaven Mall 701 Lynnhaven Parkway, Suite 1069 Virginia Beach, VA 23452 | Location Contract |
| New2Zoom, Inc./15-31141 | MacArthur Shopping Center LLC | | MacArthur Shopping Center LLC Center Management Office 300 Monticello Avenue Norfolk, VA 23510 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Buenaventura, LP | | Pacific View Ventura 3301 - IE. Main Street Ventura, CA 93003 Attention: Senior Manager, Property Management | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Buenaventura, LP | | Pacific View Ventura 3301 - IE. Main Street Ventura, CA 93003 Attention: Senior Manager, Property Management | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Niagara, LLC | | 1900 Military Road Niagara Falls, NY 14304 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich North Park Mall, LLC | | North Park Mall 320 West Kimberly Road Suite 301 Davenport, IA 52806 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich North Park Mall, LLC | | North Park Mall 320 West Kimberly Road Suite 301 Davenport, IA 52806 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Oaks LLC | | 350 West Hillcrest Drive Thousand Oaks, CA 91360 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Panorama SPE, LLC | | Panorama Mall Management Office 8401 Van Nuys Blvd. #9 Panorama City, CA 91402 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Partnership LP dba Chesterfield Towne Center | | Chesterfield Towne Center 11500 Midlothian Turnpike Richmond, Virginia 23235 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Partnership LP dba Chesterfield Towne Center | | Chesterfield Towne Center 11500 Midlothian Turnpike Richmond, Virginia 23235 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Partnership, LP | | Capitola Mall c/o Macerich Company, Attn: Yolanda Boston, P.O. Box 2188, Santa Monica, CA 90406-2188 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Partnership, LP dba PPR Cascade Mall, LLC | | Cascade Mall 201 Cascade Mall Drive Burlington, WA 98233 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Salisbury GL, LLC | | The Centre at Salisbury 2300 North Salisbury Blvd. Salisbury, MD 21801 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich South Park Mall LLC | | South Park Mall Management Office 4500 16th Street Moline, IL 61265 Attn: Connie McElhara | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Stonewood, LLC | | Macerich Stonewood, LLC PO Box 849470 Los Angeles, CA 90084-9470 | Location Contract |
| New2Zoom, Inc./15-31141 | Macerich Valley River, LLC | | Valley River Center Attn: Mall Management Office 293 Valley River Center Eugene, OR 97401 | Location Contract |

| Debtor | Name of other parties to lease or contract (Creditor Notice Name) | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|
| NewZoom, Inc./15-31141 | Macerich Victor Valley, LLC | The Mall of Victor Valley 14400 Bear Valley Road, #735 Victorville, CA 92392 Attn: Dianna Adleman Leasing Manager (OR lease# to: 760-241-0501 OR email to: dianna. adleman@macerich.com) | Location Contract |
| NewZoom, Inc./15-31141 | Macerich Westside Pavilion Property, LLC | Westside Pavilion 10800 W. Pico Blvd. Suite 312 Los Angeles, CA 90064 | Location Contract |
| NewZoom, Inc./15-31141 | Macon Mall, LLC | Macon Mall 3661 Eisenhower Pkwy. Macon, GA 31206 | Location Contract |
| NewZoom, Inc./15-31141 | Madison Bay Street, LLC | Bay Street Emeryville 5616 Bay Street Emeryville, CA 94608 | Location Contract |
| NewZoom, Inc./15-31141 | Madison/East Towne, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Madison/West Towne, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Magic Valley Mall, LLC | Magic Valley Mall, LLC 1485 Poleline Road East Suite OPC Twin Falls, ID 83301 | Location Contract |
| NewZoom, Inc./15-31141 | MAI Investors LP, MIPI Investors LP, Camelot Acquisition LP, B&H Property LP, NDKT Property LP, SKAF Property LP, and GGA A Abilene LLC | Vicki Leikness VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Auburn, LLC | Mall at Auburn, LLC 385 Southbridge Street Auburn, MA 01501 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Gurnee Mills, LLC | Mall at Gurnee Mills, LLC Gurnee Mills 6170 West Grand Ave Gurnee, IL 60031 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Gurnee Mills, LLC | Mall at Gurnee Mills 6170 West Grand Ave Gurnee, IL 60031 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Jefferson Valley, LLC | Jefferson Valley Mall Management Office 650 Lee Blvd. Yorktown Heights, NY 10598 Attn: JoAnn Maloy | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Katy Mills, LP | Mall at Katy Mills, LP Katy Mills Attn: Mall Management Office 5000 Katy Mills Circle Katy, TX 77494 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Katy Mills, LP | Mall at Katy Mills, LP Katy Mills Attn: Mall Management Office 5000 Katy Mills Circle Katy, TX 77494 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Lehigh Valley, L.P. | Lehigh Valley Mall 250 Lehigh Valley Mall Whitehall, PA 18052 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Lima, LLC | Lima Mall Management Office 2400 Elida Road Lima, OH 45805 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Miami International, LLC | Miami International Mall 1455 N.W. 107th Avenue Room 596 Miami, FL 33172 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Midland Park, LLC | Midland Park Management Office 4511 N. Midkiff Dr Drive Midland, TX 79705 Attn: Amanda Romero | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Montgomeryville, LP | Mall at Montgomeryville, LP Montgomery Mall Management Office 230 Montgomery Mall North Wales, Pa 19454 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Solomon Pond, LLC | Solomon Pond Mall 601 Donald Lynch Blvd Marlborough, MA 01752 Attn: Management | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Summit, LLC | Mall at Summit, LLC 3265 W. Market St. Akron, OH 44333 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Summit, LLC | Mall at Summit, LLC 3265 W. Market St. Akron, OH 44333 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at Valle Vista, LLC | Mall at Valle Vista, LLC 2020 S. Expressway 83 Harlingen, TX 78552 | Location Contract |
| NewZoom, Inc./15-31141 | Mall at White Oaks, LLC | White Oaks Mall Management Office 2501 Wabash Avenue Springfield, IL 62704 | Location Contract |
| NewZoom, Inc./15-31141 | Mall Del Norte, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Mall of the Bluffs, LLC | Mall of the Bluffs Management Office 1761 Madison Ave. Council Bluffs, IA 51503 | Location Contract |
| NewZoom, Inc./15-31141 | Mall St. Vincent, LLC | Mall St. Vincent 1133 St. Vincent Ave. Suite 200 Shreveport, LA 71104 | Location Contract |
| NewZoom, Inc./15-31141 | Marelda Bel Air Mall LLC | Bel Air Mall 3299 Bel Air Mall Mobile, AL 36606 | Location Contract |
| NewZoom, Inc./15-31141 | Marelda Myrtle Beach Mall, LLC | Marelda Myrtle Beach Mall, LLC Management Office 10177 North Kings Highway Myrtle Beach, SC 29572 | Location Contract |
| NewZoom, Inc./15-31141 | Marelda Valdosta Mall, LLC | Vicki Leikness VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | Marketplace Philadelphia Limited Partnership | MarketPlace PHL, LLC. Philadelphia International Airport, Terminal E, Upper Level, 8500 Essington Avenue, Philadelphia, PA 19153 | Location Contract |
| NewZoom, Inc./15-31141 | Marketplace Philadelphia Limited Partnership | MarketPlace PHL, LLC. Philadelphia International Airport, Terminal E, Upper Level, 8500 Essington Avenue, Philadelphia, PA 19153 | Location Contract |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 161 of 178

| | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|
| NewZoom, Inc/15-31141 | Marketplace Philadelphia Limited Partnership | MarketPlace PHL, LLC, Philadelphia International Airport, Terminal E, Upper Level, 8500 Essington Avenue, Philadelphia, PA 19153 | Location Contract |
| NewZoom, Inc/15-31141 | Marketplace Philadelphia Limited Partnership | MarketPlace PHL, LLC, Philadelphia International Airport, Terminal E, Upper Level, 8500 Essington Avenue, Philadelphia, PA 19153 | Location Contract |
| NewZoom, Inc/15-31141 | Markland Mall, LLC | Markland Mall, LLC 1114 S. 17th Street Kokomo, IN 46902 | Location Contract |
| NewZoom, Inc/15-31141 | MarterlPlace LaGuardia Limited Partnership | LaGuardia Airport Terminal B, 3rd Floor West, Flushing, NY 11371 | Location Contract |
| NewZoom, Inc/15-31141 | MarterlPlace LaGuardia Limited Partnership | LaGuardia Airport Terminal B, 3rd Floor West, Flushing, NY 11371 | Location Contract |
| NewZoom, Inc/15-31141 | MarterlPlace LaGuardia Limited Partnership | LaGuardia Airport Terminal B, 3rd Floor West, Flushing, NY 11371 | Location Contract |
| NewZoom, Inc/15-31141 | Mayfair Mall, LLC | Mayfair Mall, LLC 2500 North Mayfair Road, General Growth MGM Office Wauwatosa, WI 53226 | Location Contract |
| NewZoom, Inc/15-31141 | Mayflower Apple Blossom, L.P. | Mayflower Apple Blossom, L.P. Apple Blossom Mall Attn: Key Priest 1850 Apple Blossom Drive Winchester, VA 22601 | Location Contract |
| NewZoom, Inc/15-31141 | Mayflower Cape Cod, LLC | Mayflower Cape Cod, LLC Cape Cod Mall Management Office 769 Iyonough Road Hyannis, MA 02601 | Location Contract |
| NewZoom, Inc/15-31141 | Mayflower Emerald Square, LLC | Emerald Square Mall Management Office 999 South Washington Street North Attleborough, MA 02780 | Location Contract |
| NewZoom, Inc/15-31141 | Mayflower Greendale, LP | Greendale Mall Management Office 7 Neponset Street Worcester, MA 01606 | Location Contract |
| NewZoom, Inc/15-31141 | McCain Mall Company, LP | McCain Mall Company, LP 3929 McCain Blvd. N. Little Rock, AR 72116 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc/15-31141 | MCD Brookdale Corporation | 1309 Broad Street Bloomfield, NJ 07003 | Location Contract |
| NewZoom, Inc/15-31141 | McKinley Mall, LLC | McKinley Mall, LLC c/o Legal Department 725 Conshocken State Road Bala Cynwyd, PA 19004 | Location Contract |
| NewZoom, Inc/15-31141 | MDM Properties, LTD | MDM Properties LTD #75-267 1221 PO Box 2969 Odessa, TX 79760-2969 | Location Contract |
| NewZoom, Inc/15-31141 | MD Ruston Properties LLC | MD Ruston Properties LLC 16951 Jefferson Highway, Suite 9A Baton Rouge, LA 70817 Attn: Shane B Morrison | Location Contract |
| NewZoom, Inc/15-31141 | Meadowcreek Mall Company | 2445 Belmont Avenue Youngstown, OH 44504-0798 | Location Contract |
| NewZoom, Inc/15-31141 | Melbourne Square, LLC | Melbourne-JCP Associates, Ltd. 1700 West New Haven Avenue Suite 696 Melbourne, FL 32904 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc/15-31141 | Memphis-Shelby County Airport Authority | Memphis-Shelby County Airport Authority Attn: Vice President of Properties & Business Development 2491 Winchester Road, Suite 113 Memphis, TN 38116 Memphis-Shelby County Airport Authority Office of the General Counsel 2491 Winchester Road, Suite 113 Memphis, TN 38116 | Location Contract |
| NewZoom, Inc/15-31141 | Meridin Mall Limited Partnership | 1982 W. Grand River Avenue Okemos, MI 48864 | Location Contract |
| NewZoom, Inc/15-31141 | Meridin Mall Limited Partnership | 1982 W. Grand River Avenue Okemos, MI 48864 | Location Contract |
| NewZoom, Inc/15-31141 | Mesilla Valley Mall, LLC | Contact: Vicki Lekei VP National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc/15-31141 | Metropolitan Airports Commission | 6040 28th Avenue So. Minneapolis, MN 55450 | Location Contract |
| NewZoom, Inc/15-31141 | Metropolitan Airports Commission | 6040 28th Avenue So. Minneapolis, MN 55450 | Location Contract |
| NewZoom, Inc/15-31141 | Metropolitan Airports Commission | 6040 28th Avenue So. Minneapolis, MN 55450 | Location Contract |
| NewZoom, Inc/15-31141 | Metropolitan Airports Commission | 6040 28th Avenue So. Minneapolis, MN 55450 | Location Contract |
| NewZoom, Inc/15-31141 | Metropolitan Airports Commission | 6040 28th Avenue So. Minneapolis, MN 55450 | Location Contract |
| NewZoom, Inc/15-31141 | Metropolitan Airports Commission | 6040 28th Avenue So. Minneapolis, MN 55450 | Location Contract |
| NewZoom, Inc/15-31141 | Metropolitan Airports Commission | 6040 28th Avenue So. Minneapolis, MN 55450 | Location Contract |
| NewZoom, Inc/15-31141 | Metropolitan Pier and Exposition Authority a political subdivision of the State of Illinois, unit of local government, body, politic and municipal corporation dba Hyatt Regency McCormick Place | Metropolitan Pier and Exposition Authority a political subdivision of the State of Illinois, unit of local government, body, politic and municipal corporation dba Hyatt Regency McCormick Place General Manager 2233 S Martin L King Dr Chicago, IL 60616 | Location Contract |
| NewZoom, Inc/15-31141 | MFC Beavercreek, LLC | Mall at Fairfield Commons 2727 Fairfield Commons Beavercreek, OH 45431 Attention: Mall Management Office | Location Contract |
| NewZoom, Inc/15-31141 | MFC Beavercreek, LLC | Mall at Fairfield Commons 2727 Fairfield Commons Beavercreek, OH 45431 Attention: Mall Management Office | Location Contract |
| NewZoom, Inc/15-31141 | MGM Mirage Operations, Inc. | MGM Grand Hotel 3799 Las Vegas Blvd South, Las Vegas, 89109, Attn: Patrick Lucas, VP of Retail Operations | Location Contract |
| NewZoom, Inc/15-31141 | MGM Mirage Operations, Inc. | MGM Grand Hotel 3799 Las Vegas Blvd South, Las Vegas, 89109, Attn: Patrick Lucas, VP of Retail Operations | Location Contract |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 162 of 178

| | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | MGP Fund X Laguna Hills, LLC | MGP Fund X Laguna Hills, LLC | MGS Fund X Laguna Hills, LLC Re: Laguna Hills Mall 425 California Street, Suite 1000 Merlone Geier Management, LLC Attn: Stuart Crandall 24155 Laguna Hills Mall, Suite 900 Laguna Hills, CA 92653 | Location Contract |
| NewZoom, Inc./15-31141 | MGP Fund X Laguna Hills, LLC | MGP Fund X Laguna Hills, LLC | MGS Fund X Laguna Hills, LLC Re: Laguna Hills Mall 425 California Street, Suite 1000 Merlone Geier Management, LLC Attn: Stuart Crandall 24155 Laguna Hills Mall, Suite 900 Laguna Hills, CA 92653 | Location Contract |
| NewZoom, Inc./15-31141 | Midland Mall, LLC | Midland Mall, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mail Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Milpitas Mills Limited Partnership | Milpitas Mills Limited Partnership | Milpitas Mills Limited Partnership Great Mall 447 Great Mall Drive Milpitas, CA 95035 | Location Contract |
| NewZoom, Inc./15-31141 | Milpitas Mills Limited Partnership | Milpitas Mills Limited Partnership | Milpitas Mills Limited Partnership Great Mall 447 Great Mall Drive Milpitas, CA 95035 | Location Contract |
| NewZoom, Inc./15-31141 | Milwaukee County | Milwaukee County | Airport Director, General Mitchell International Airport, 5300 South Howell Avenue, Milwaukee, Wisconsin 53207 | Location Contract |
| NewZoom, Inc./15-31141 | Milwaukee County | Milwaukee County | Airport Director, General Mitchell International Airport, 5300 South Howell Avenue, Milwaukee, Wisconsin 53207 | Location Contract |
| NewZoom, Inc./15-31141 | Milwaukee Golf Shopping Center, LLC | Milwaukee Golf Shopping Center, LLC | SVAP Golf Mill Retail, L.P. c/o Sterling Retail Services, Inc. 340 Royal Poinciana Way, Suite 316 Palm Beach, FL 33480 Attn: Property Manager | Location Contract |
| NewZoom, Inc./15-31141 | MNH Mall, LLC a New Hampshire limited liability company | MNH Mall, LLC a New Hampshire limited liability company | Mall of New Hampshire 1500 S. Willow Street Manchester, NH 03103 | Location Contract |
| NewZoom, Inc./15-31141 | Monroe County Airport Authority | Monroe County Airport Authority | Director of Aviation Greater Rochester International Airport 1200 Brooks Ave Rochester, New York 14624 | Location Contract |
| NewZoom, Inc./15-31141 | Morgantown Mall Associates, LP | Morgantown Mall Associates, LP | Contract Sent to: Sam Mantz Glimcher Realty Trust 180 East Broad Street Columbus, OH 43215 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Mountain State University Building Company | Mountain State University Building Company | Mountain State University Building Company Martinsburg Mall 800 Foxcroft Avenue Martinsburg, WV 25401 | Location Contract |
| NewZoom, Inc./15-31141 | MSCI 2007-IQ13 Retail 5555, LLC | MSCI 2007-IQ13 Retail 5555, LLC | St. Louis Mills Management Office 5555 St. Louis Mill Blvd. Hazelwood, MO 63042 | Location Contract |
| NewZoom, Inc./15-31141 | MSM Property, LLC | MSM Property, LLC | MSM Property, LLC 5000 Shelbyville Rd., Suite 50, General Growth MGMT Office Louisville, KY 40207 | Location Contract |
| NewZoom, Inc./15-31141 | Mt. Shasta Mall, LLC | Mt. Shasta Mall, LLC | Mt. Shasta Mall c/o Cordano Company 1112 - 11th Street Sacramento, CA 95814 | Location Contract |
| NewZoom, Inc./15-31141 | Natick Mall, LLC | Natick Mall, LLC | Natick Mall 1245 Worchester Street, Suite 1218 Natick, MA 01760-1553 | Location Contract |
| NewZoom, Inc./15-31141 | Natick Mall, LLC | Natick Mall, LLC | Natick Mall 1245 Worcester Street, Suite 1218, General Growth MGMT Office Natick, MA 01760-1553 | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command | Navy Exchange Service Command | 3280 Virginia Beach Blvd., Virginia Beach, VA 23452 Attn: Mng Eng | Location Contract |
| NewZoom, Inc./15-31141 | Navy Exchange Service Command (NEXCOM) | Navy Exchange Service Command (NEXCOM) | Jeanette Preston 719-576-2672 preston_je@telos.com | Location Contract |

| Debtor | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Neshaminy Mall Joint Venture Limited Partnership | Neshaminy Mall Joint Venture Limited Partnership | Neshaminy Mall Management Office 707 Neshaminy Mall Bensalem, PA 19020 | Location Contract |
| NewZoom, Inc./15-31141 | New Eastland Mall Developer LLC | New Eastland Mall Developer LLC | Management Office 18000 Vernier Rd Harper Woods, MI 48225 | Location Contract |
| NewZoom, Inc./15-31141 | New Westgate Mall, LLC | New Westgate Mall, LLC | Westgate Brockton Mall 200 Westgate Drive Brockton, MA 02301 | Location Contract |
| NewZoom, Inc./15-31141 | Newage PHM, LLC | Newage PHM, LLC | Puente Hills Mall, LLC Puente Hills Mall Management Office 1600 S. Azusa Ave., Suite 248A City of Industry, CA 91748 | Location Contract |
| NewZoom, Inc./15-31141 | NewPark Mall, LP | NewPark Mall, LP | 2086 Newpark Mall Newark, CA 94560 | Location Contract |
| NewZoom, Inc./15-31141 | Newport Centre, LLC | Newport Centre, LLC | Newport Centre, LLC Newport Centre Christine Ramirez 30 Mall Drive West Jersey City, NJ 07310 | Location Contract |
| NewZoom, Inc./15-31141 | NEXCOM | NEXCOM | 5280 Virginia Beach Blvd., Virginia Beach, VA 23462 Attn: Ming Eng | Location Contract |
| NewZoom, Inc./15-31141 | North Charleston Joint Venture II LLC | North Charleston Joint Venture II LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address: 2150 Northwoods Blvd. #60 N. Charleston, SC 29406 | Location Contract |
| NewZoom, Inc./15-31141 | North Grand Mall Partners, LLC | North Grand Mall Partners, LLC | North Grand Mall Partners, LLC North Grand Mall Management Office 2801 Grand Avenue Ames, IA 50010 | Location Contract |
| NewZoom, Inc./15-31141 | North Plains Mall, LLC | North Plains Mall, LLC | 2829 N Prince Street Clovis, NM 88101 | Location Contract |
| NewZoom, Inc./15-31141 | North Point Mall, LLC | North Point Mall, LLC | North Point Mall 1000 North Point Circle, General Growth MGMT Office Alpharetta, GA 30202 | Location Contract |
| NewZoom, Inc./15-31141 | North Point Mall, LLC | North Point Mall, LLC | North Point Mall 1000 North Point Circle, General Growth MGMT Office Alpharetta, GA 30202 | Location Contract |
| NewZoom, Inc./15-31141 | North Town Mall, LLC | North Town Mall, LLC | NorthTown Mall Mall Management Office 4750 N Division St. Spokane, WA 99207 | Location Contract |
| NewZoom, Inc./15-31141 | North Town Mall, LLC | North Town Mall, LLC | North Town Mall 4750 N Division St Spokane, WA 99207 | Location Contract |
| NewZoom, Inc./15-31141 | Northfield Square, LLC | Northfield Square, LLC | Northfield Square LLC 1600 N. State Route 50, Room # 690 Bourbonnais, IL 60914 Spinoso Real Estate Group 112 Northern Concourse North Syracuse, NY 13212 Attn: Management Team | Location Contract |
| NewZoom, Inc./15-31141 | Northgate Mall Associates | Northgate Mall Associates | Notices: Mall Location Address Reports: Landlord for The Mall at Northgate c/o Maxerich Company Attn: Sales Reporting PO Box 2198 Santa Monica, CA 90406-2198 OR faxed to: (602) 652-8866 OR emailed to: nationaltenant.salesreporting@macerich.com | Location Contract |
| NewZoom, Inc./15-31141 | Northpark Mall Limited Partnership | Northpark Mall Limited Partnership | Northpark Mall (MS) 1200 East County Line Road Suite 267 Ridgeland, MS 39157 Attention: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Northpark Mall Limited Partnership | Northpark Mall Limited Partnership | Northpark Mall (MS) 1200 East County Line Road Suite 267 Ridgeland, MS 39157 Attention: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Northpark Mall/Joplin, LLC | Northpark Mall/Joplin, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Northlodge Owner, L.P. | Northlodge Owner, L.P. | Northlodge Owner, L.P. 798 Northridge Mall Salinas, CA 94103 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | Northwest Arkansas Regional Airport Authority | Northwest Arkansas Regional Airport Authority | Northwest Arkansas Regional Airport Authority One Airport Blvd. Suite 100 Bentonville, Arkansas 72712 Attn: Airport Director | Location Contract |
| NewZoom, Inc./15-31141 | Northwestern Simon, Inc. | Northwestern Simon, Inc. | Anchorage 5th Avenue Management Office 320 West 5th Avenue, Suite 219 Anchorage, AK 99501 | Location Contract |
| NewZoom, Inc./15-31141 | Northwoods Shopping Center, LLC | Northwoods Shopping Center, LLC | Northwoods Mall 2200 West War Memorial Drive Peoria, IL 61615 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Oak Court Mall, LLC | Oak Court Mall, LLC | Oak Court Mall 530 Oak Court Drive, Suite 365 Memphis, TN 38117 Attn: Brigette Wilson | Location Contract |
| NewZoom, Inc./15-31141 | Oak View Mall, LLC | Oak View Mall, LLC | Oak View Mall Mall Management Office 3001 S. 144th Street Omaha, NE 68144 | Location Contract |
| NewZoom, Inc./15-31141 | Oakdale Mall II, LLC | Oakdale Mall II, LLC | Vornado Realty, LP 210 Route 4 East Paramus, New Jersey 07652 Attention: Executive Vice President, Retail c/o Oakdale Mall, LLC With a copy to: Vornado Realty, LP 210 Route 4 East Paramus, New Jersey 07652 Attention: Chief Financial Officer c/o Oakdale Mall, LLC | Location Contract |
| NewZoom, Inc./15-31141 | Oaks Mall, LLC | Oaks Mall, LLC | OAKS MALL, LLC 6419 NEWBERRY ROAD, GENERAL GROWTH MGMT OFFICE, GAINESVILLE, Florida 32605 | Location Contract |
| NewZoom, Inc./15-31141 | Oakwood Hills Mall, LLC | Oakwood Hills Mall, LLC | Oakwood Mall Management Office 4800 Golf Road Eau Claire, WI 54701 | Location Contract |
| NewZoom, Inc./15-31141 | Oakwood Shopping Center LLC | Oakwood Shopping Center LLC | Oakwood Shopping Center, LLC Mall Management Office 197 Westbank Expwy. Gretna, LA 70056 | Location Contract |
| NewZoom, Inc./15-31141 | Oglethorpe Mall, LLC | Oglethorpe Mall, LLC | Oglethorpe Mall Mall Management Office 7804 Abercorn Street Savannah, GA 31406 | Location Contract |

| Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|
| NewZoom, Inc./15-31141 | Old Hickory Mall Venture II, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address: Old Hickory Mall Management Office 2021 N. Highland Avenue Jackson, TN 38305-4949 | Location Contract |
| NewZoom, Inc./15-31141 | Opry Mills Mall LP | Opry Mills Mall Management Office 433 Opry Mills Drive Nashville, TN 37214 | Location Contract |
| NewZoom, Inc./15-31141 | Opry Mills Mall LP | Opry Mills Mall Management Office 433 Opry Mills Drive Nashville, TN 37214 | Location Contract |
| NewZoom, Inc./15-31141 | Oviedo Marketplace | Oviedo Marketplace c/o UrbanRetail Properties, LLC Attn: Property Manager 1700 Oviedo Marketplace Blvd Ovido, FL 32765-7460 | Location Contract |
| NewZoom, Inc./15-31141 | Oxford South Park Mall, LLC | Vicki Leiknes VP - National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | Paddock Mall, LLC | Paddock Mall Associates 3100 College Road, Suite 334 Ocala, FL 34471 | Location Contract |
| NewZoom, Inc./15-31141 | Palm Beach County | Attn: Deputy Director, Airports Business Affairs Palm Beach County Department of Airports 846 Palm Beach International Airport West Palm Beach, Florida 33406-1470 with a copy to: Attn: Airport Attorney Palm Beach County Attorney's Office 301 North Olive Ave, Suite 601 West Palm Beach, FL 33401 | Location Contract |
| NewZoom, Inc./15-31141 | Palm Beach County | Attn: Deputy Director, Airports Business Affairs Palm Beach County Department of Airports 846 Palm Beach International Airport West Palm Beach, Florida 33406-1470 with a copy to: Attn: Airport Attorney Palm Beach County Attorney's Office 301 North Olive Ave, Suite 601 West Palm Beach, FL 33401 | Location Contract |
| NewZoom, Inc./15-31141 | Paradies - DTW, LLC | Paradies - DTW, LLC 2849 Paces Ferry Road Overlook I, Fourth Floor Atlanta, GA 30339 Attention: Gregg Paradies Copy to: Paradies - DTW, LLC 2849 Paces Ferry Road Overlook I, Fourth Floor Atlanta, GA 30339 Attention: Karen Leach, General Counsel | Location Contract |
| NewZoom, Inc./15-31141 | Paradise Valley Mall SPE, LLC | Paradise Valley Mall 4568 E. Cactus Road Phoenix, AZ 85032 | Location Contract |
| NewZoom, Inc./15-31141 | Paradise Valley Mall SPE, LLC | Paradise Valley Mall 4568 E. Cactus Road Phoenix, AZ 85032 | Location Contract |
| NewZoom, Inc./15-31141 | Paramus Park Shopping Center LP | Paramus Park 700 Paramus Park, General Growth MGMT Office Paramus, NJ 07652 | Location Contract |
| NewZoom, Inc./15-31141 | Park City Center Business Trust | Park City Center 142 Park City Center, General Growth MGMT Office Lancaster, PA 17601 | Location Contract |
| NewZoom, Inc./15-31141 | Park City Center Business Trust | Park City Center 142 Park City Center, General Growth MGMT Office Lancaster, PA 17601 | Location Contract |
| NewZoom, Inc./15-31141 | Park Mall LLC | Park Plaza Attn: Mall Management 5870 E Broadway Blvd, Suite 2050 Tucson, AZ 85711 | Location Contract |
| NewZoom, Inc./15-31141 | Park Plaza Mall CMBS, LLC | 6000 W. Markham Street Little Rock, AR 72205 | Location Contract |
| NewZoom, Inc./15-31141 | Parkdale Mall CMBS, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Parks at Arlington, LLC | The Parks at Arlington 3811 South Cooper, Suite 2206, General Growth MGMT Office Arlington, TX 76015 | Location Contract |
| NewZoom, Inc./15-31141 | Passco Hanford Mall, LLC | Hanford Mall Management Office 1675 W. Lacey Blvd. Hanford, CA 93230 Attn: Mall Manager | Location Contract |
| NewZoom, Inc./15-31141 | Pavilions at Buckland Hills, LLC | The Shoppes at Buckland Hills 194 Buckland Hills, Suite 2500 Manchester, CT 06040 | Location Contract |
| NewZoom, Inc./15-31141 | PCK Development Company LLC | Hudson Valley Mall Attn: Mall Management Office 1300 Ulster Avenue P.O. Box 310 Kingston, NY 12401 | Location Contract |
| NewZoom, Inc./15-31141 | PDC-Eastridge Mall LLC | Eastridge Mall Mall Management Office 601 SE Wyoming Blvd Casper, WY 82609 | Location Contract |
| NewZoom, Inc./15-31141 | PDC-Red Cliffs Mall, LLC | Red Cliffs Mall Mall Management Office 1770 E. Red Cliffs Drive St. George, UT 84790 | Location Contract |
| NewZoom, Inc./15-31141 | PDS-AL Ltd. | PDJD-AL, LLC Management Office 2205 Veterans Blvd. Del Rio, TX 78840 | Location Contract |
| NewZoom, Inc./15-31141 | Peachtree Mall LLC | Peachtree Mall Mall Management Office 3131 Manchester Expwy Columbus, GA 31909 | Location Contract |
| NewZoom, Inc./15-31141 | Pecanland Mall, LLC | Pecanland Mall Management Office 4700 Millhaven Road Suite 2000 Monroe, LA 71203 | Location Contract |
| NewZoom, Inc./15-31141 | Pecanland Mall, LLC | Pecanland Mall Management Office 4700 Millhaven Road Suite 2000 Monroe, LA 71203 | Location Contract |
| NewZoom, Inc./15-31141 | Pembroke Lakes Mall, LLC | Pembroke Lakes Mall, Ltd 11401 Pines Blvd., Suite 546 Pembroke Pines, FL 33026 | Location Contract |

Case: 15-31141    Doc# 125    Filed: 10/09/15    Entered: 10/09/15 16:42:10    Page 165 of 178

| | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Perimeter Mall Venture, LLC | Perimeter Mall Venture, LLC | Perimeter Mall Management Office 4400 Ashford Dunwoody Rd, Suite 1360 Atlanta, GA 30346 | Location Contract |
| NewZoom, Inc./15-31141 | Pierre Bossier Mall, LLC | Pierre Bossier Mall, LLC | Pierre Bossier Mall, LLC 2950 E Texas Street, Suite 212 Bossier City, LA 71111 | Location Contract |
| NewZoom, Inc./15-31141 | Pittsburg Mills, LP | Pittsburg Mills, LP | Zamias Services Inc. Specialty Leasing Department Attn: Jennifer Bell 300 Market Street Johnstown, PA 15901 | Location Contract |
| NewZoom, Inc./15-31141 | PMI NewCo, LLC | PMI NewCo, LLC | Pyramid Mall Ithaca, LLC The Clinton Exchange 4 Clinton Square Syracuse, New York 13202 | Location Contract |
| NewZoom, Inc./15-31141 | POM-College Station, LLC | POM-College Station, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | POM-College Station, LLC | POM-College Station, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Port Authority of New York and New Jersey | Port Authority of New York and New Jersey | British Airways: 2 Park Avenue, Suite 1000 New York, NY 10016 Attn: Steve Clark, Sr. VP Customer Service Copy to: James B. Blaney Senior Counsel 2 Park Avenue, Suite 1000 New York, NY 10016 Port Authority/ Manager of General Business Port Authority of New York and New Jersey 225 Park Avenue South New York, NY 10003 Copy to: Chief, Leases Division Port Authority of New York and New Jersey Law Department 225 Park Avenue South New York, NY 10003 | Location Contract |
| NewZoom, Inc./15-31141 | Port Authority of New York and New Jersey | Port Authority of New York and New Jersey | British Airways: 2 Park Avenue, Suite 1000 New York, NY 10016 Attn: Steve Clark, Sr. VP Customer Service Copy to: James B. Blaney Senior Counsel 2 Park Avenue, Suite 1000 New York, NY 10016 Port Authority/ Manager of General Business Port Authority of New York and New Jersey 225 Park Avenue South New York, NY 10003 Copy to: Chief, Leases Division Port Authority of New York and New Jersey Law Department 225 Park Avenue South New York, NY 10003 | Location Contract |
| NewZoom, Inc./15-31141 | Port Charlotte Mall, LLC | Port Charlotte Mall, LLC | Port Charlotte Mall, LLC Port Charlotte Town Center 1441 Tamiami Trail, Suite 608 Port Charlotte, FL 33948 Attn: Patricia Alvarez | Location Contract |
| NewZoom, Inc./15-31141 | Port of Oakland | Port of Oakland | Manager, Airport Properties Dept Oakland International Airport 9532 Earhart Road, Suite 201 Oakland, CA 94621 Copy to: Port Attorney Port of Oakland 530 Water Street Oakland, CA 94607 | Location Contract |
| NewZoom, Inc./15-31141 | Port of Oakland | Port of Oakland | Manager, Airport Properties Dept Oakland International Airport 9532 Earhart Road, Suite 201 Oakland, CA 94621 Copy to: Port Attorney Port of Oakland 530 Water Street Oakland, CA 94607 | Location Contract |
| NewZoom, Inc./15-31141 | PR Magnolia LLC | PR Magnolia LLC | Magnolia Mall 2701 David McLeod Blvd Florence, SC, 29601 | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | PREIT Services, LLC Viewmont Commons Mall 900 Commons Dr, Suite 414 Dothan, AL 36303-2281 | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | Valley View Mall 3800 State Road 16 Lacrosse, WI 54601 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Preit Services, LLC | Preit Services, LLC | Preit Services, LLC Patrick Henry Mall, SL 12200 Jefferson Avenue Ste 777 Newport News, VA 23602 | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | PREIT Services, LLC Logan Valley Mall 5580 Goods Lane, Suite 1 Altoona, PA 16602 | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | PREIT Services, LLC Gadsden Mall Gadsden Mall MGMT Office, Ste 51 1001 Rainbow Drive Gadsden, AL 35901 | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | PREIT Services, LLC Atrn: Management Office Wyoming Valley Mall 29 Wyoming Valley Mall Wilkes-Barre, PA 18702 | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | PREIT Services, LLC Attn: Management Office Valley View Mall 17301 Valley Mall Rd Hagerstown, MD | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | PREIT Services, LLC Attn: Management Office Philipsburg Mall 1200 Highway 22 East Phillipsburg, NJ 08865 | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | PREIT Services, LLC Attn: Management Office New River Valley Mall 782 New River Road Christiansburg, VA 24073 | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | PREIT Services, LLC Attn: Management Office 2901 East College Ave State College, PA 16801 | Location Contract |
| NewZoom, Inc./15-31141 | PREIT Services, LLC | PREIT Services, LLC | Lycoming Mall 300 Lycoming Mall Circle Suite 3021 Pennsdale, PA 17756-0000 | Location Contract |

Case: 15-31141     Doc# 125     Filed: 10/09/15     Entered: 10/09/15 16:42:10     Page 166 of 178

| | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Project Service LLC | Project Service LLC | Project Service LLC, 300 Bic Drive, Milford, CT 06460 | Location Contract |
| NewZoom, Inc./15-31141 | Project Service LLC | Project Service LLC | Project Service LLC, 300 Bic Drive, Milford, CT 06460 | Location Contract |
| NewZoom, Inc./15-31141 | Project Service LLC | Project Service LLC | Project Service LLC, 300 Bic Drive, Milford, CT 06460 | Location Contract |
| NewZoom, Inc./15-31141 | Provo Mall LLC | Provo Mall LLC | Provo Towne Center 1200 Towne Center Blvd Provo, UT 84601 Attn: Management Office | Location Contract |
| NewZoom, Inc./15-31141 | PWR3 7 4155 State Route 31 LLC | PWR3 7 4155 State Route 31 LLC | Great Northern Mall 4155 State Route 31 Clay, NY 13041 C3 190 S. LaSalle Street Chicago, IL 60603 Attention: Legal Department Copy to: Mindy Walin Sherman Perlner Perkins Coie LLP 131 South Dearborn Street, Suite 1700 Chicago, IL 60603 | Location Contract |
| NewZoom, Inc./15-31141 | QKC Maui Owner, LLC | QKC Maui Owner, LLC | Vick Lekkas VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | Quail Springs Mall, LLC | Quail Springs Mall, LLC | Quail Springs Mall Management Office 2501 West Memorial Road, Suite 100 Oklahoma City, OK 73134 | Location Contract |
| NewZoom, Inc./15-31141 | Quail Springs Mall, LLC | Quail Springs Mall, LLC | Quail Springs Mall Management Office 2501 West Memorial Road, Suite 100 Oklahoma City, OK 73134 | Location Contract |
| NewZoom, Inc./15-31141 | Queens Center SPE LLC | Queens Center SPE LLC | 90-15 Queens Blvd New York, NY 11373-4900 | Location Contract |
| NewZoom, Inc./15-31141 | Racine Joint Venture II, LLC | Racine Joint Venture II, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd, Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Raleigh-Durham Airport Authority | Raleigh-Durham Airport Authority | Raleigh-Durham Airport Authority Post Office Box 80001 1000 Trade Drive RDU Airport, NC 27623 Attn: Business Development Officer | Location Contract |
| NewZoom, Inc./15-31141 | Raleigh-Durham Airport Authority | Raleigh-Durham Airport Authority | Raleigh-Durham Airport Authority Post Office Box 80001 1000 Trade Drive RDU Airport, NC 27623 Attn: Business Development Officer | Location Contract |
| NewZoom, Inc./15-31141 | Raleigh-Durham Airport Authority | Raleigh-Durham Airport Authority | Raleigh-Durham Airport Authority Post Office Box 80001 1000 Trade Drive RDU Airport, NC 27623 Attn: Business Development Officer | Location Contract |
| NewZoom, Inc./15-31141 | Raleigh-Durham Airport Authority | Raleigh-Durham Airport Authority | Raleigh-Durham Airport Authority Post Office Box 80001 1000 Trade Drive RDU Airport, NC 27623 Attn: Business Development Officer | Location Contract |
| NewZoom, Inc./15-31141 | Renaissance Partners, LLC | Renaissance Partners, LLC | Contacts: Vicki Lekkas VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | Reno-Tahoe Airport Authority | Reno-Tahoe Airport Authority | 2001 East Plumb Lane, Reno, NV 89502 | Location Contract |
| NewZoom, Inc./15-31141 | Reno-Tahoe Airport Authority | Reno-Tahoe Airport Authority | 2001 East Plumb Lane, Reno, NV 89502 | Location Contract |
| NewZoom, Inc./15-31141 | Revenue Properties Southland Limited Partnership | Revenue Properties Southland Limited Partnership | c/o Holguard 2542 Williams Blvd. Kenner, LA 70062 Attn: Down Becker 985-876-4765 | Location Contract |
| NewZoom, Inc./15-31141 | Richmond Associates LLC | Richmond Associates LLC | Richmond Associates, LLC Management Office 2200 Hilltop Mall Road Richmond, CA 94806 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Richmond Town Square Mall, LLC | Richmond Town Square Mall, LLC | Richmond Town Square 691 Richmond Road Richmond Heights, OH 44143 Attention: Mall Management | Location Contract |
| NewZoom, Inc./15-31141 | Rich-Taubman Associates | Rich-Taubman Associates | Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Ridgedale Center, LLC | Ridgedale Center, LLC | Ridgedale Center 12401 Wayzata Blvd., 2nd Floor, General Growth MGMT Office Minnetonka, MN 55305 | Location Contract |
| NewZoom, Inc./15-31141 | Rimrock Owner, LP | Rimrock Owner, LP | Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Rimrock Owner, LP | Rimrock Owner, LP | Rimrock Owner, LP 300 S. 24th Street West Billings, MT 59102 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | Rio Properties, Inc. d/b/a Rio All-Suite Hotel & Casino | Rio Properties, Inc. d/b/a Rio All-Suite Hotel & Casino | 3700 West Flamingo Road Las Vegas, NV 89103 | Location Contract |
| NewZoom, Inc./15-31141 | River Hills Mall, LLC | River Hills Mall, LLC | River Hills Mall Management Office 1850 Adams St., Suite 1 Mankato, MN 56001 | Location Contract |
| NewZoom, Inc./15-31141 | River Oaks Center, LLC | River Oaks Center, LLC | River Oaks Center Management Office 96 River Oaks Center Calumet City, IL 60409 | Location Contract |
| NewZoom, Inc./15-31141 | River Ridge Mall, LLC | River Ridge Mall, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd, Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Rivergate Mall Limited Partnership | Rivergate Mall Limited Partnership | BL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd, Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Rockaway Center Associates | Rockaway Center Associates | Rockaway Townsquare Management Office 301 Mt. Hope Avenue, Suite 1900 Rockaway, NJ 07866 Attn: Debra Warren | Location Contract |

| Case Number | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Rockaway Center Associates | Rockaway Center Associates | Rockaway Townsquare Management Office 301 Mt. Hope Avenue, Suite 1900 Rockaway, NJ 07866 Attn: Debra Warren | Location Contract |
| NewZoom, Inc./15-31141 | Rogue Valley Mall, L.L.C. | Rogue Valley Mall, L.L.C. | Rogue Valley Mall Management Office 1600 N Riverside Drive Medford, OR 97501 | Location Contract |
| NewZoom, Inc./15-31141 | Rolling Oaks Mall, LLC | Rolling Oaks Mall, LLC | Simon Property Group (Texas), LP Rolling Oaks Mall Management Office 6909 N. Loop 1604 East San Antonio, TX 78247 | Location Contract |
| NewZoom, Inc./15-31141 | RPI Greenville Mall, LP | RPI Greenville Mall, LP | Greenville Mall Attn: Mall Management Office 714 Greenville Boulevard SE Greenville, NC 27858 | Customer Contract |
| NewZoom, Inc./15-31141 | RPI Turtle Creek Mall, LLC | RPI Turtle Creek Mall, LLC | RPI Turtle Creek Mall, LLC Mall at Turtle Creek Attn: Mall Management Office 3000 East Highland Drive Suite 200 Jonesboro, AR 72401 | Location Contract |
| NewZoom, Inc./15-31141 | Saint Louis Galleria, LLC | Saint Louis Galleria, LLC | Saint Louis Galleria Mall Management Office 1155 Saint Louis Galleria St Louis, MO 63117 | Location Contract |
| NewZoom, Inc./15-31141 | Salem Center | Salem Center | Salem Center Management Office 401 Center Street, NE Salem, OR 97301 | Location Contract |
| NewZoom, Inc./15-31141 | Salmon Run Shipping Center, LLC | Salmon Run Shipping Center, LLC | Salmon Run Shipping Center, LLC c/o Pyramid Management Group, Inc., The Clinton Exchange, 4 Clinton Square, Syracuse, NY 13202 | Location Contract |
| NewZoom, Inc./15-31141 | San Diego Regional Airport Authority | San Diego Regional Airport Authority | President/CEO, San Diego County Regional Airport Authority, Post Office Box 82776, San Diego, California 92138-2776 with a copy to: Authority's Real Estate Management Department, San Diego County Regional AirportAuthority, Post Office Box 82776, San Diego, California 92138-2776 | Location Contract |
| NewZoom, Inc./15-31141 | San Diego Regional Airport Authority | San Diego Regional Airport Authority | President/CEO, San Diego County Regional AirportAuthority, Post Office Box 82776, San Diego, California 92138-2776 with a copy to: Authority's Real Estate Management Department, San Diego County Regional AirportAuthority, Post Office Box 82776, San Diego, California 92138-2776 | Location Contract |
| NewZoom, Inc./15-31141 | San Diego Regional Airport Authority | San Diego Regional Airport Authority | President/CEO, San Diego County Regional Airport Authority, Post Office Box 82776, San Diego, California 92138-2776 with a copy to: Authority's Real Estate Management Department, San Diego County Regional AirportAuthority, Post Office Box 82776, San Diego, California 92138-2776 | Location Contract |
| NewZoom, Inc./15-31141 | San Diego Regional Airport Authority | San Diego Regional Airport Authority | President/CEO, San Diego County Regional AirportAuthority, Post Office Box 82776, San Diego, California 92138-2776 with a copy to: Authority's Real Estate Management Department, San Diego County Regional AirportAuthority, Post Office Box 82776, San Diego, California 92138-2776 | Location Contract |
| NewZoom, Inc./15-31141 | San Francisco International Airport | San Francisco International Airport | San Francisco International Airport Attn: Revenue Development and Management 575 North McDonnell Road Suite 3-329 P.O. Box 8097 San Francisco, CA 94128 | Location Contract |
| NewZoom, Inc./15-31141 | San Francisco International Airport | San Francisco International Airport | San Francisco International Airport Attn: Revenue Development and Management 575 North McDonnell Road Suite 3-329 P.O. Box 8097 San Francisco, CA 94128 | Location Contract |
| NewZoom, Inc./15-31141 | San Francisco International Airport | San Francisco International Airport | San Francisco International Airport Attn: Revenue Development and Management 575 North McDonnell Road Suite 3-329 P.O. Box 8097 San Francisco, CA 94128 | Location Contract |
| NewZoom, Inc./15-31141 | San Francisco International Airport | San Francisco International Airport | San Francisco International Airport International Terminal, North Shoulder Bldg 5th Floor Attn: Airport Director P.O. Box 8097 San Francisco, CA 94128 | Location Contract |
| NewZoom, Inc./15-31141 | San Francisco International Airport | San Francisco International Airport | San Francisco International Airport International Terminal, North Shoulder Bldg 5th Floor Attn: Airport Director P.O. Box 8097 San Francisco, CA 94128 | Location Contract |
| NewZoom, Inc./15-31141 | Sandusky Mall Company | Sandusky Mall Company | 2445 Belmont Avenue, P.O.Box 2186, Youngstown, OH 44504-0186 Attn: Ruth Williams | Location Contract |
| NewZoom, Inc./15-31141 | SANGERTOWN SQUARE, LLC | SANGERTOWN SQUARE, LLC | c/o Pyramid Management Group, Inc., The Clinton Exchange, 4 Clinton Square, Syracuse, NY 13202 | Location Contract |
| NewZoom, Inc./15-31141 | Santa Fe Mall Property Owner LLC | Santa Fe Mall Property Owner LLC | Santa Fe Place Attn: General Manager PO Box 29208 4250 Cerrillos Road Santa Fe, NM 87590 with a copy to: Mindy Violin Sherman, Partner Perkins Coie LLP 131 South Dearborn Street, Suite 1700 Chicago, IL 60603-5559 and Spinoso Real Estate Group 112 Northern Concourse North Syracuse, NY 13212 Attn: Management Team | Location Contract |
| NewZoom, Inc./15-31141 | Savannah Airport Commission | Savannah Airport Commission | Executive Director Savannah Airport Commission 400 Airways Avenue Savannah, GA 31408-9500 | Location Contract |
| NewZoom, Inc./15-31141 | Savannah Airport Commission | Savannah Airport Commission | Executive Director Savannah Airport Commission 400 Airways Avenue Savannah, GA 31408-9500 | Location Contract |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 168 of 178

| Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|
| New2Zoom, Inc./ 15-31141 | Seminole Towne Center, LP | Seminole Towne Center, LP Seminole Towne Center 200 Towne Center Circle Sanford, FL 32771 | Location Contract |
| New2Zoom, Inc./ 15-31141 | SFI Chicago Tollway LLC | SFI Chicago Tollway LLC 24239 Network Place Chicago, IL 60673-12442 Attn: Kevin Stanley | Location Contract |
| New2Zoom, Inc./ 15-31141 | SFI Chicago Tollway LLC | SFI Chicago Tollway LLC 24239 Network Place Chicago, IL 60673-12442 Attn: Kevin Stanley | Location Contract |
| New2Zoom, Inc./ 15-31141 | SFI Chicago Tollway LLC | SFI Chicago Tollway LLC 24239 Network Place Chicago, IL 60673-12442 Attn: Kevin Stanley | Location Contract |
| New2Zoom, Inc./ 15-31141 | SFI Chicago Tollway LLC | SFI Chicago Tollway LLC 24239 Network Place Chicago, IL 60673-12442 Attn: Kevin Stanley | Location Contract |
| New2Zoom, Inc./ 15-31141 | SFI Chicago Tollway LLC | SFI Chicago Tollway LLC 24239 Network Place Chicago, IL 60673-12442 Attn: Kevin Stanley | Location Contract |
| New2Zoom, Inc./ 15-31141 | SFI Chicago Tollway LLC | SFI Chicago Tollway LLC 24239 Network Place Chicago, IL 60673-12442 Attn: Kevin Stanley | Location Contract |
| New2Zoom, Inc./ 15-31141 | SFI Chicago Tollway LLC | SFI Chicago Tollway LLC 24239 Network Place Chicago, IL 60673-12442 Attn: Kevin Stanley | Location Contract |
| New2Zoom, Inc./ 15-31141 | Shopping Center Associates, a New York general partnership | Shopping Center Associates, a New York general partnership Oak Court Mall 530 Oak Court Drive, Suite 365 Memphis, TN 38117 Attn: Mall Management Office | Location Contract |
| New2Zoom, Inc./ 15-31141 | Shoppingtown Mall NY LLC | Shoppingtown Mall NY LLC ShoppingTown Mall 3649 Erie Boulevard E. Dewitt, NY 13214 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Shops at Tanforan Associates, LLC | Shops at Tanforan Associates, LLC c/o QIC 222 N. Sepulveda Blvd., Suite 2350 El Segundo, CA 90245, USA Attn: Joseph Bagliola | Location Contract |
| New2Zoom, Inc./ 15-31141 | Sierra Vista Mall, LLC | Sierra Vista Mall, LLC 2200 El Mercado Loop Sierra Vista, AZ 85635 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Skes Senter, LLC | Skes Senter, LLC Mall Management Office 3111 Midwestern Pkw Wichita Falls, TX 76308 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Silver Lake Mall, LLC | Silver Lake Mall, LLC 200 W Hanley Ave Coeur D'Alene, ID 83815 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Capital GP | Simon Capital GP 1 Tyrone Square 6901 Tyrone Square St. Petersburg, FL 33710 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Capital Limited Partnership | Simon Capital Limited Partnership Re: Bay Park Square 303 Bay Park Square Green Bay, WI 54304 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Capital, GP | Simon Capital, GP Southern Park Mall 7401 Market Street Youngstown, OH 44512 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group (Texas), L.P. | Simon Property Group (Texas) LP Sunland Park Mall 750 Sunland Park Dr. El Paso, TX 79912 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group (Texas), L.P., a Texas limited partnership | Simon Property Group (Texas), L.P., a Texas limited partnership North East Mall 1101 Melbourne Road, #1000 Hurst, TX 76053 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group (Texas), LP | Simon Property Group (Texas), LP Irving Mall Management Office 3880 Irving Mall Irving, TX 75062 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, Inc. | Simon Property Group, Inc. Ocean County Mall 1201 Hooper Avenue Toms River, NJ 08753 Attn: Bev Oley | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, L.P. | Simon Property Group, L.P. Cottonwood Mall 10,000 Coors Blvd. NW Albuquerque, NM 87114 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, L.P. | Simon Property Group, L.P. Haywood Mall 700 Haywood Road, Box 106 Greenville, SC 29607 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, L.P. | Simon Property Group, L.P. Tippecanoe Mall Management Office 2415 Sagamore Pkwy., S Lafayette, IN 47905 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Greenwood Park Mall 1251 US 31 North Greenwood, IN 46142 Attn: Mall Management Office | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Muncie Mall Management Office 3501 N. Granville Avenue Muncie, IN 47303 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Miller Hill Mall Mall Attn: Mall Management Office 1600 Miller Trunk Highway Duluth, MN 55811 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Great Lakes Mall 7850 Mentor Avenue Mentor, OH 44060 Attn: Management Office | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Great Lakes Mall 7850 Mentor Avenue Mentor, OH 44060 Attn: Management Office | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Towne East Square 7700 E. Kellogg Wichita, KS 67207 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP College Mall 2894 East Third St Bloomington, IN 47401 Attn: Jennifer Crouch | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Orange Park Mall 1910 Wells Road Orange Park, FL 32073 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Orange Park Mall 1910 Wells Road Orange Park, FL 32073 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Cordova Mall 5100 N. 9th Avenue Pensacola, FL 32504 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Simon Property Group, LP | Simon Property Group, LP Cordova Mall 5100 N. 9th Avenue Pensacola, FL 32504 | Location Contract |
| New2Zoom, Inc./ 15-31141 | Sitaker North Shore General Partnership | Sitaker North Shore General Partnership 2540 Williams Blvd. Kenner, LA 70062 | Location Contract |
| New2Zoom, Inc./ 15-31141 | SM Eastland Mall, LLC | SM Eastland Mall, LLC Eastland Mall 800 North Green River Road Evansville, IN 47715-2471 | Location Contract |
| New2Zoom, Inc./ 15-31141 | SM Eastland Mall, LLC | SM Eastland Mall, LLC Eastland Mall 800 North Green River Road Evansville, IN 47715-2471 | Location Contract |
| New2Zoom, Inc./ 15-31141 | SM Empire Mall, LLC | SM Empire Mall, LLC Empire Mall 5000 Empire Mall Sioux, Falls, SD 57106 Attn: Mall Management Office | Location Contract |

| Debtor | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| | | SM Empire Mall, LLC | | Location Contract |
| NewZoom, Inc./ 15-31141 | SM Empire Mall, LLC | | SM Empire Mall, LLC Empire Mall 5000 Empire Mall Sioux Falls, SD 57106 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./ 15-31141 | SM Mesa Mall, LLC | | SM Mesa Mall, LLC Mesa Mall Management Office 2424 Grand Highway B and 50 Grand Junction, CO 81505 | Location Contract |
| NewZoom, Inc./ 15-31141 | SM Rushmore Mall LLC | | SM Rushmore Mall, LLC Rushmore Mall 2200 N. Maple Rapid City, SD 57701 | Location Contract |
| NewZoom, Inc./ 15-31141 | SM Southern Hills Mall, LLC | | Southern Hills Mall 4400 Sergeant Road, Suite 317 Sioux City, IA 51106 | Location Contract |
| NewZoom, Inc./ 15-31141 | SM Valley Mall, LLC | | Valley Mall 1925 E. Market St. Harrisonburg, VA 22801 Attn: Management Office | Location Contract |
| NewZoom, Inc./ 15-31141 | Somerock University Mall Owner, LLC | | University Mall Management Office 2200 E Fowler Ave. Tampa, FL 33612 | Location Contract |
| NewZoom, Inc./ 15-31141 | Somerville Town Center Equities LLC; 93rd Somerville Equities LLC; CEG IV Somerville Equities LLC; as tenants in common | | Somerville Towne Center Management Office, 2556 Somerville Road Antioch, CA 94509 Attention: Mall Management Time Equities, Inc. Attn: Philip Brody 55 Fifth Avenue, 15th Floor New York, NY 10003 and Spinoso Real Estate Group 100 Northern Concourse North Syracuse, NY 13212 Attn: Management Team | |
| NewZoom, Inc./ 15-31141 | Sooner Fashion Mall, L.L.C. | | Sooner Fashion Mall LLC Management Office 3301 W. Main Norman, OK 73072 | Location Contract |
| NewZoom, Inc./ 15-31141 | Sooner Fashion Mall, L.L.C. | | SOONER FASHION MALL L.L.C. 3301 WEST MAIN STREET, GENERAL GROWTH MGMT OFFICE NORMAN, Oklahoma, 73072 | Location Contract |
| NewZoom, Inc./ 15-31141 | South County Shoppingtown, LLC | | Contracts CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./ 15-31141 | South Hills Village Associates, L.P., a Delaware Corporation | | Atn Mall Management Office South Hills Village 301 South Hills Village Pittsburgh, PA 15241 | Location Contract |
| NewZoom, Inc./ 15-31141 | Southdale Center, LLC | | Southdale Center Attn: Mall Management Office 10 Southdale Center Edina, MN 55435 | Location Contract |
| NewZoom, Inc./ 15-31141 | Southern Park Mall, LLC | | Southern Park Mall 7401 Market Street Youngstown, OH 44512 | Location Contract |
| NewZoom, Inc./ 15-31141 | Southlake Mall, LLC | | Southlake Mall 1000 Southlake Mall Morrow, GA 30260 Attn: Linda James | Location Contract |
| NewZoom, Inc./ 15-31141 | Southland Center, LLC | | Southland Center, LLC 2300 Eureka Rd. Taylor, MI 48180 Attn: Management Office | Location Contract |
| NewZoom, Inc./ 15-31141 | Southland Mall Shopping Center LLC | | Southland Mall Shopping Center LLC 1215 Southland Mall Memphis, TN 38116 HARD COPY TO: Urban Retail Properties, LLC 11 East Wacker Drive Suite 2400 Chicago, IL 60601 | Location Contract |
| NewZoom, Inc./ 15-31141 | Southland Mall, LP | | Southland Mall Attention: Mall Management Office 1 Southland Mall Hayward, CA 94545 | Location Contract |
| NewZoom, Inc./ 15-31141 | Southpark Mall, LLC | | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./ 15-31141 | Southpoint Mall, LLC | | Southpoint Mall, LLC 6910 Fayetteville Rd, Suite 254 Durham, NC 27713 USA | Location Contract |
| NewZoom, Inc./ 15-31141 | Southridge Limited Partnership | | Southridge Mall Management Office 5300 South 76th Street Greendale, WI 53129 | Location Contract |
| NewZoom, Inc./ 15-31141 | SPG Anderson Mall, LLC | | SPG Anderson Mall, LLC 3131 N. Main Street Anderson, SC 29621 | Location Contract |
| NewZoom, Inc./ 15-31141 | SPG Independence Center, LLC | | SPG Independence Center, LLC Independence Center 18813 E. 39th Street South Suite 2035 Independence, MO 64057 | Location Contract |
| NewZoom, Inc./ 15-31141 | SPG Independence Center, LLC | | SPG Independence Center, LLC Independence Center 18813 E. 39th Street South Suite 2035 Independence, MO 64057 | Location Contract |
| NewZoom, Inc./ 15-31141 | SPG Pren, LLC, A Delaware limited liability company | | Pren Lake Mall 490 W. Pren Lake Road Lake Charles, LA 70601 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./ 15-31141 | Spokane Mall LLC | | Spokane Mall Management Office 14700 E Indiana Ave Spokane, WA 99216 | Location Contract |
| NewZoom, Inc./ 15-31141 | Spotsylvania Mall Company | | 2445 Belmont Avenue, P.O.Box 2186, Youngstown, OH 44504-0186 Attn: Ruth Williams | Location Contract |
| NewZoom, Inc./ 15-31141 | Spotsylvania Mall Company | | 2445 Belmont Avenue, P.O.Box 2186, Youngstown, OH 44504-0186 Attn: Ruth Williams | Location Contract |
| NewZoom, Inc./ 15-31141 | Spring Hill Mall LLC | | Spring Hill Mall LLC Management Office 1072 Spring Hill Mall West Dundee, IL 60118 | Location Contract |
| NewZoom, Inc./ 15-31141 | SRM-SPE, LLC | | Vicki LeAnne VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./ 15-31141 | St. Clair Square SPE, LLC | | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |

| Debtor Name | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | St. Cloud Mall, LLC | | Crossroads Center MN 4101 West Division Street General Growth Management Office Minneapolis, MN 55488-1819 | Location Contract |
| NewZoom, Inc./15-31141 | Star/West JV LLC fbo Southpark | | Southpark Mall, LLC 500 SouthPark Center Strongsville, OH 44136 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | Star-West Solano, LLC | | Star-West Solano, LLC 1350 Travis Blvd. Fairfield, CA 94533 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | Star-West Solano, LLC | | Star-West Solano, LLC 1350 Travis Blvd. Fairfield, CA 94533 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | Starwood Retail Partners, LLC | | Capital Mall, LP 625 Black Lake Blvd. Olympia, WA 98502 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | State of Alaska | | Airport Accounting Ted Stevens Anchorage International Airport P.O. Box 196960 Anchorage, AK 99519-6960 | Location Contract |
| NewZoom, Inc./15-31141 | State of Alaska | | Airport Accounting Ted Stevens Anchorage International Airport P.O. Box 196960 Anchorage, AK 99519-6960 | Location Contract |
| NewZoom, Inc./15-31141 | State of Alaska | | Airport Accounting Ted Stevens Anchorage International Airport P.O. Box 196960 Anchorage, AK 99519-6960 | Location Contract |
| NewZoom, Inc./15-31141 | Steeplegate Mall, LLC | | Steeplegate Mall LLC 270 Loudon Road Concord, NH 03301 Attn: Mall Management | Location Contract |
| NewZoom, Inc./15-31141 | Stonestown Shopping Center, LP | | STONESTOWN SHOPPING CENTER, L.P. 3251 TWENTIETH AVENUE, SUITE 300, GENERAL GROWTH MGMT OFFICE SAN FRANCISCO, California, 94132 Contact: Christopher Caix 415-564-8848 | Location Contract |
| NewZoom, Inc./15-31141 | Stopen, LLC | | Promenade of the Peninsula c/o Stoltz Management of Delaware, Inc. 5550 Deep Valley Drive, Suite 101 Rolling Hills Estates, CA 90274 Attn: Elizabeth Griggs - General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Stroud Mall, LLC | | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Sugarloaf Mills LP | | Sugarloaf Mills 5900 Sugarloaf Parkway Lawrenceville, GA 30043 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Sugarloaf Mills LP | | Sugarloaf Mills 5900 Sugarloaf Parkway Lawrenceville, GA 30043 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Sunset Mall SPE, LP | | Vic's LeAnne VP - National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste 170 Alpharetta, GA 30009 | Location Contract |
| NewZoom, Inc./15-31141 | The Cafaro NW Partnership | | 2445 Belmont Avenue, P.O.Box 2186, Youngstown, OH 44504-0186 Attn: Ruth Williams | Location Contract |
| NewZoom, Inc./15-31141 | The Krausz Companies, Inc. | | c/o The Krausz Companies, Inc. 44 Montgomery Street Suite 3300 San Francisco, CA 94104-4806 Attn: President With a Copy to: The Krausz Companies, Inc. 1820 Von Karman Avenue Suite 1000 Irvine, CA 92612 Attn: Property Manager | Location Contract |
| NewZoom, Inc./15-31141 | The Lakes Mall, LLC | | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | The Luxor - Mandalay Bridgeway | | The Luxor 3900 Las Vegas Blvd South Las Vegas, NV 89119 | Location Contract |
| NewZoom, Inc./15-31141 | The Mall in Columbia Business Trust | | Mall in Columbia Trust 10300 Little Patuxent Parkway, General Growth MGMT Office Columbia, Maryland 21044 | Location Contract |
| NewZoom, Inc./15-31141 | The Mall in Columbia Business Trust | | Mall in Columbia Trust 10300 Little Patuxent Parkway, General Growth MGMT Office Columbia, Maryland 21044 | Location Contract |
| NewZoom, Inc./15-31141 | The Marion Plaza, Inc. | | The Marion Plaza, Inc. P.O. Box 714060 Columbus, OH 43271-4090 | Location Contract |
| NewZoom, Inc./15-31141 | The Metropolitan Nashville Airport Authority | | The Metropolitan Nashville Airport Authority One Terminal Drive, Suite 501 Nashville, TN 37214-4114 | Location Contract |
| NewZoom, Inc./15-31141 | The Metropolitan Nashville Airport Authority | | The Metropolitan Nashville Airport Authority One Terminal Drive, Suite 501 Nashville, TN 37214-411 | Location Contract |
| NewZoom, Inc./15-31141 | The Paradies Shops, LLC | | Scott C. Carr, A.A.E. Deputy Airport Director Portland International Jetport 1001 Westbrook Street Portland, ME 04102 | Location Contract |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 171 of 178

| Debtor | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | The Paradies Shops, LLC | The Paradies Shops, LLC | Gregg S. Paradies Chief Executive Officer The Paradies Shops, LLC, 2849 Paces Ferry Road, Overlook I, Suite 400, Atlanta, Georgia 30339 COPY TO THE PARADIES SHOPS, LLC 2849 Paces Ferry Road Overlook I, Fourth Floor Atlanta, Georgia 30339 Attention: Karen Leach, General Counsel | Location Contract |
| NewZoom, Inc./15-31141 | Three Rivers Mall, LLC | Three Rivers Mall, LLC | 351 Three Rivers Drive Kelso, WA 98626 | Location Contract |
| NewZoom, Inc./15-31141 | TNP Sites, LLC | TNP Sites, LLC | Mckay Mall Management Offices 4800 N. Texoma Parkway Sherman, TX 75090 | Location Contract |
| NewZoom, Inc./15-31141 | Town Center at Aurora, LLC | Town Center at Aurora, LLC | The Retail Property Trust Town Center at Aurora Management Office 14200 East Alameda Ave. Aurora, CO 80012 | Location Contract |
| NewZoom, Inc./15-31141 | Town Center at Aurora, LLC | Town Center at Aurora, LLC | The Retail Property Trust Town Center at Aurora Management Office 14200 East Alameda Ave. Aurora, CO 80012 | Location Contract |
| NewZoom, Inc./15-31141 | Town East Mall, LLC | Town East Mall, LLC | Town East Mall 2063 Town East Mall, General Growth Office Mesquite, TX 75150 | Location Contract |
| NewZoom, Inc./15-31141 | Towne Mall, LLC | Towne Mall, LLC | Sandy Payne (Specialty Leasing Manager) 1704 N. Dixie Hwy, Elizabethtown, KY 42701 OR faxed to (270) 769-1282 OR emailed to sandy.payne@maxerich.com | Location Contract |
| NewZoom, Inc./15-31141 | Towne West Square, LLC | Towne West Square, LLC | Towne West Square, LLC-4600 W. Kellogg Management Office Wichita, KS 67209 | Location Contract |
| NewZoom, Inc./15-31141 | Towson TC, LLC | Towson TC, LLC | Towson TC, LLC 825 Dulaney Valley Road, General Growth MGMT Office Towson, MD 21204 | Location Contract |
| NewZoom, Inc./15-31141 | Tracy Mall Partners, L.P. | Tracy Mall Partners, L.P. | West Valley Mall 3200 N Naples Rd Tracy, CA 94107 | Location Contract |
| NewZoom, Inc./15-31141 | Treasure Coast-JCP Associates, Ltd. | Treasure Coast-JCP Associates, Ltd. | Treasure Coast Square 3174 N.W. Federal Highway Jensen Beach, FL 34957 Attn: Tina Brooks | Location Contract |
| NewZoom, Inc./15-31141 | TRG Charlotte LLC | TRG Charlotte LLC | TRG Charlotte LLC Center Management Office 6801 Northlake Mall Drive Charlotte, NC 28216 | Location Contract |
| NewZoom, Inc./15-31141 | Tri-County Mall, LLC | Tri-County Mall, LLC | Tri-County Mall LLC; Attn: Michael Lyons, General Manager 11700 Princeton Pike Cincinnati, OH 45246 | Location Contract |
| NewZoom, Inc./15-31141 | TROPICANA ATLANTIC CITY CORP | TROPICANA ATLANTIC CITY CORP | Brighton Avenue and Boardwalk Atlantic City, New Jersey 08401 | Location Contract |
| NewZoom, Inc./15-31141 | Tropicana Entertainment, LLC-d/b/a Tropicana Express Casino & Resort | Tropicana Entertainment, LLC-d/b/a Tropicana Express Casino & Resort | Tropicana Casino and Resort Troy Berrow 2121 S. Casino Drive LAUGHLIN NV 89029 | Location Contract |
| NewZoom, Inc./15-31141 | Trustees of the Estates of Bernice Pauahi Bishop | Trustees of the Estates of Bernice Pauahi Bishop | Vista Lokiwa VP, National Accounts Manager Jones Lang LaSalle Americas, Inc. 1125 Sanctuary Parkway, Ste.170 Alpharetta, GA 30009 Legal Notices: Windward Mall Mall Management Office Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Tulsa Airports Improvement Trust | Tulsa Airports Improvement Trust | 7777 E. Apache St., Room A217 Tulsa, OK 74115 | Location Contract |
| NewZoom, Inc./15-31141 | Turtle Creek Limited Partnership | Turtle Creek Limited Partnership | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | TVO Holdings LLC | TVO Holdings LLC | TVO Holdings LLC c/o Forbes Investment Group, LLC 1345 Avenue of the Americas, 46th Floor New York, NY 10105 Copy to: TVO Holdings LLC c/o Vestar 2425 E. Camelback Road, Suite 750 Phoenix, AZ 85016 | Location Contract |
| NewZoom, Inc./15-31141 | TWC II-Prescott Mall, LLC | TWC II-Prescott Mall, LLC | Prescott Gateway Mall 3250 Gateway Blvd. Prescott, AZ 86303 | Location Contract |
| NewZoom, Inc./15-31141 | Twenty North Street, LLC | Twenty North Street, LLC | Notices: Twenty North Street, 1710-20th Street, #2048, Boulder, CO 80301: Attn: Lauren Ginsberg Reports: Landlord for Twenty North Street, c/o Macerich Company, Attn: Yolanda Boston 401 Wilshire Blvd., Suite 700 Santa Monica, CA 90401 OR fax to: 602-953-6300, OR e-mail to: nationaltenant_saleisreporting@macerich.com | Location Contract |
| NewZoom, Inc./15-31141 | Tyler Mall Limited Partnership | Tyler Mall Limited Partnership | Tyler Mall Limited Partnership 1299 Galleria at Tyler, General Growth MGMT Office Riverside, CA 92503 | Location Contract |
| NewZoom, Inc./15-31141 | Tysons Corner Holdings, LLC | Tysons Corner Holdings, LLC | Tysons Corner Center 1961 Chain Bridge Road, Suite 305 Tysons Corner, VA 22102 | Location Contract |
| NewZoom, Inc./15-31141 | U.S. Bank National Association, as Trustee, as successor in interest to Bank of America, National Association, as successor by merger to LaSalle Bank National Association, for the registered holders of LB-UBS Commercial Mortgage Trust 2006-C6 | UNION STATION INVESTCO, LLC | U.S. Bank National Association, as Trustee, as successor in interest to Bank of America, National USB, NA as Trustee for LBUBS 2006-C6 c/o C-III Asset Management LLC / Attn: Mike Ludden, OMSS REO 5221 N. O'Connor Blvd., Suite 600 Irving, Texas 75039 With a copy to: McKinley Realty, LLC, Manager for Chapel Hill Mall Attn: Matthew D. Mason 320 N. Main Street, Suite 200 Ann Arbor, Michigan 48104 | Location Contract |
| NewZoom, Inc./15-31141 | UNION STATION INVESTCO, LLC | UNION STATION INVESTCO, LLC | Union Station Investco, LLC JPMorgan Chase Bank Post Office Box 35544 Newark, New Jersey 07193-5544 | Location Contract |
| NewZoom, Inc./15-31141 | University Mall, LLC | University Mall, LLC | University Mall, LLC c/o Finard Properties LLC P.O. Box 845913 Boston, MA 02284-5913 | Location Contract |
| NewZoom, Inc./15-31141 | University Park Mall, LLC | University Park Mall, LLC | University Park Mall 6501 N. Grape Road Suite 334 Mishawaka, IN 46545 | Location Contract |

10/3/2015 2:56 PM
10-6-2015_NewZoom, Inc._SOAL.xlsx

| Creditor's Country | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | University Park Mall, LLC | University Park Mall, LLC | University Park Mall 6501 N. Grape Road, Suite 334 Mishawaka, IN 46545 Attn: Jo Ann Murphy | Location Contract |
| NewZoom, Inc./15-31141 | Upper Valley Mall, LLC | Upper Valley Mall, LLC | BACM 2004-6 1475 Upper Valley Pike, LLC; c/o Midland Loan Services 10851 Mastin Blvd., Suite 300 Overland Park, KS 66210 Attn: Andrea Helm | Location Contract |
| NewZoom, Inc./15-31141 | UrbanCal Manhattan Town Center, LLC | UrbanCal Manhattan Town Center, LLC | Urban Retail Properties, LLC 111 East Wacker Drive, Suite 2400 Chicago, IL 60601 Attention: Joseph McCarthy | Location Contract |
| NewZoom, Inc./15-31141 | UrbanCal Oakland Mall, LLC | UrbanCal Oakland Mall, LLC | Urban Retail Properties, LLC 111 East Wacker Drive, Suite 2400 Chicago, IL 60601 Attention: Legal Department | Location Contract |
| NewZoom, Inc./15-31141 | Valley Hills Mall, LLC | Valley Hills Mall, LLC | Valley Hills Mall 1960 Highway 70 SE, Suite 244 Hickory, NC 28602 | Location Contract |
| NewZoom, Inc./15-31141 | Valley Mall, LLC | Valley Mall, LLC | Valley Mall, LLC c/o CenterCal Properties, LLC 7455 SW Bridgeport Rd., Suite 205, Tigard, OR 97224 Attn: Jean Paul Wardy | Location Contract |
| NewZoom, Inc./15-31141 | Valley Plaza Mall, LP | Valley Plaza Mall, LP | Valley Plaza Mall, LP 2701 Ming Avenue, General Growth MGMT Office Bakersfield, CA 93304 | Location Contract |
| NewZoom, Inc./15-31141 | Valley Plaza Mall, LP | Valley Plaza Mall, LP | Valley Plaza Mall, LP 2701 Ming Avenue, General Growth MGMT Office Bakersfield, CA 93304 | Location Contract |
| NewZoom, Inc./15-31141 | Valley Stream Green Acres | Valley Stream Green Acres | 2034 Green Acres Mall Valley Stream, NY 11581-1545 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Valley Stream Green Acres | Valley Stream Green Acres | 2034 Green Acres Mall Valley Stream, NY 11581-1545 Attn: Mall Management Office | Location Contract |
| NewZoom, Inc./15-31141 | Valley View Mall SPE, LLC | Valley View Mall SPE, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | VARONA-PARADIES SHOPS, LLC | VARONA-PARADIES SHOPS, LLC | VARONA-PARADIES SHOPS, LLC 2849 Paces Ferry Road Overlook I, Fourth Floor Atlanta, Georgia 30339 Attention: Greg Paradies (for notices) Attention: Tameeka Thurman (for payments) COPY TO: With a copy to: THE PARADIES SHOPS, LLC 2849 Paces Ferry Road Overlook I, Fourth Floor Atlanta, Georgia 30339 Attention: Aaron Leach, General Counsel | Location Contract |
| NewZoom, Inc./15-31141 | VCG Whitney Field, LLC | VCG Whitney Field, LLC | VCG Whitney Field, LLC 100 Commercial Road Leominster, MA 01453 | Location Contract |
| NewZoom, Inc./15-31141 | Viaport New York LLC | Viaport New York LLC | Viaport New York LLC 93 W. Campbell Road Attn: Management Office Schenectady, NY 12306 | Location Contract |
| NewZoom, Inc./15-31141 | Virginia Center Commons, LLC | Virginia Center Commons, LLC | Virginia Center Commons, 10101 Brook Road Suite 765 Glen Allen, VA 23059 | Location Contract |
| NewZoom, Inc./15-31141 | Visalia Mall, LP | Visalia Mall, LP | Visalia Mall Management Office 2031 S Mooney Blvd. Visalia, CA 93277 | Location Contract |
| NewZoom, Inc./15-31141 | Vista Ridge Mall, LLC | Vista Ridge Mall, LLC | Vista Ridge Mall Attention: Mall Management Office 2401 S Stemmons FWY Lewisville, TX 75067 | Location Contract |
| NewZoom, Inc./15-31141 | Vista Ridge Mall, LLC | Vista Ridge Mall, LLC | Vista Ridge Mall Attention: Mall Management Office 2401 S Stemmons FWY Lewisville, TX 75067 | Location Contract |
| NewZoom, Inc./15-31141 | Volusia Mall, LLC | Volusia Mall, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | W & S Associates, LP | W & S Associates, LP | Source: The 1504 Old Country Rd. Westbury, NY 11590 | Location Contract |
| NewZoom, Inc./15-31141 | Walnut Square Associates, LP | Walnut Square Associates, LP | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Washington Square Mall LLC | Washington Square Mall LLC | Washington Square Mall, LLC 10202 E. Washington Street Management Office Indianapolis, IN 46229 | Location Contract |
| NewZoom, Inc./15-31141 | Wausau Center, CMBS, LLC | Wausau Center, CMBS, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |
| NewZoom, Inc./15-31141 | Wayne County Airport Authority | Wayne County Airport Authority | Wayne County Airport Authority Detroit Metropolitan Wayne County Airport, L.C. Smith Terminal, Mezzanine Level Detroit, Michigan 48242 | Location Contract |
| NewZoom, Inc./15-31141 | WEA Gateway LLC | WEA Gateway LLC | Star-West Gateway, LLC 5 Gateway Mall Lincoln, NE 68505 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | Weberstown Mall, LLC | Weberstown Mall, LLC | Weberstown Mall Management Office, Specialty Leasing 4950 Pacific Ave., Suite 500 Stockton, CA 95207 | Location Contract |
| NewZoom, Inc./15-31141 | West Acres Development, LLP | West Acres Development, LLP | West Acres Shopping Center Management Office 3902 13th Ave, Suite 3717 Fargo, ND 58103 | Location Contract |
| NewZoom, Inc./15-31141 | West County Mall CMBS, LLC | West County Mall CMBS, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address | Location Contract |

| | Name of other parties to lease or contract / Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|
| NewZoom, Inc./15-31141 | West Oaks Mall FL LLC | West Oaks Mall FL LLC 9401 W. Colonial Drive Suite 728 Ocoee, FL 34761 | Location Contract |
| NewZoom, Inc./15-31141 | West Ridge Mall, LLC | West Ridge Mall Management Office 1801 S.W. Wanamaker Road Topeka, KS 66604 | Location Contract |
| NewZoom, Inc./15-31141 | Westcoast Estates | Northbrook Court Mall Management Office 2171 Northbrook Court Northbrook, IL 60062 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield Concession Management II LLC | Westfield Concession Management, LLC 11601 Wilshire Blv., 12th Floor Los Angeles, CA 90025 Attn: Office of Legal Counsel Copy to: Westfield Concession Management, LLC 2700 University Blvd., Suite 900 Wheaton, MD 20902 AND Westfield Concession Management, LLC John F. Kennedy Airport - Terminal 8 Jamaica, NY 11430 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | Westfield, LLC 2049 Century Park East Century City, California 90067 Attention: Office of Legal Counsel with a copy to: Westfield, LLC Newark Liberty International Airport 35 Terminal B, Bldg. #74 Newark, New Jersey 07114 Attention: General Manager and a copy to Executive Director of the Port Authority at 225 Park Avenue South, New York, New York 10003 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | Westfield, LLC 2049 Century Park East Century City, California 90067 Attention: Office of Legal Counsel with a copy to: Westfield, LLC Newark Liberty International Airport 35 Terminal B, Bldg. #74 Newark, New Jersey 07114 Attention: General Manager and a copy to Executive Director of the Port Authority at 225 Park Avenue South, New York, New York 10003 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | Westfield Concession Management II LLC 2700 Boston University Blvd., Suite 900 Wheaton, MD 20902 Overnight Delivery and US Mail Address: Boston Logan International Airport 330 Terminal C East Boston, MA 02128 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | Westfield Concession Management II LLC 2700 Boston University Blvd., Suite 900 Wheaton, MD 20902 Overnight Delivery and US Mail Address: Boston Logan International Airport 330 Terminal C East Boston, MA 02128 Attn: General Manager | Location Contract |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | Westfield Concession Management, LLC Newark Liberty Intl Airport - 1 Terminal C Newark, NJ 07114 AND Continental Airlines, Inc. c/o United Airlines, Inc. 77 W Wacker Drive Dept HDOOU Chicago, IL 60601 Attn: Vice President, Corporate Real Estate AND Continental Airlines, Inc. 1600 Smith Street HQSDLG | Location Contract |
| NewZoom, Inc./15-31141 | **WESTFIELD CONCESSION MANAGEMENT LLC** | 2049 Century Park West Century City, CA 90067 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park West Century City, CA 90067 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield Concession Management, LLC | 2049 Century Park West Century City, CA 90067 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield LLC | 2049 Century Park West Century City, CA 90067 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield LLC | Westfield, LLC 2049 Century Park East Century City, CA 90067 re: Meriden | Location Contract |
| NewZoom, Inc./15-31141 | Westfield LLC | Westfield, LLC 2049 Century Park East Century City, CA 90067 re: Westfield Marathon | Location Contract |
| NewZoom, Inc./15-31141 | Westfield LLC | Westfield, LLC RE:Citrus Park 11601 Wilshire Blvd., 11th Floor Los Angeles, CA 90025 COPY TO: Citrus Park 8021 Citrus Park Town Center Mall Tampa, FL 33625 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield LLC | Westfield, LLC RE: Broward 2049 Century Park East Century City, CA 90067 COPY TO: Broward 8000 W. Broward Blvd. Suite 8000 Plantation, FL 33388 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield, LLC | Wheaton Plaza Management Offices 11160 Veirs Mill Road Wheaton, MD 20902 With Copy to: Westfield, LLC 2049 Century Park East Century City, CA 90067 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield, LLC | 2049 Century Park East Century City, CA 90067 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield, LLC | 2049 Century Park East Century City, CA 90067 Re: Westfield Topanga | Location Contract |
| NewZoom, Inc./15-31141 | Westfield, LLC | Palm Desert Westfield, LLC 2049 Century Park West Century City, CA 90067 Copy To: Palm Desert Attn: Mall Management 72 840 Highway 111 Palm Desert, CA 92260 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield, LLC | Westfield, LLC RE: Westfield Trumbull 2049 Century Park West Century City, CA 90067 with copy to: Westfield Trumbull 5065 Main Street Trumbull, CT 06611 Attn: Mall Management Office | Location Contract |

| Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|
| NewZoom, Inc./15-31141 | Westfield, LLC | Southdale Indiana, LLC 2109 Southlake Mall Merrillville, IN 46410 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location LLC |
| NewZoom, Inc./15-31141 | Westfield, LLC | Westfield, LLC 112049 Century Park East Century City, CA 90067 re: Mission Valley | Location Contract |
| NewZoom, Inc./15-31141 | Westfield, LLC | Westfield, LLC 2049 Century Park East Century City, CA 90067 re: Horton Plaza | Location Contract |
| NewZoom, Inc./15-31141 | Westfield, LLC | Westfield Culver City 6000 Sepulveda Blvd. Culver City, CA 90230 With Copy to: Westfield Century City 2049 Century Park East Century City, CA 90067 | Location Contract |
| NewZoom, Inc./15-31141 | Westfield, LLC | Westfield Century City 10250 Santa Monica Blvd. West Los Angeles, CA 90067 With Copy to: Westfield, LLC 2049 Century Park East Century City, CA 90067 re: Westfield Century City | Location Contract |
| NewZoom, Inc./15-31141 | WestGate Mall II, LLC | CBL & Associates Properties, Inc. CBL Center Suite 500 2030 Hamilton Place Blvd. Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address AND WestGate Mall 205 W. Blackstock Road Suite #1 Spartanburg, SC 23301 | Location Contract |
| NewZoom, Inc./15-31141 | Westland Mall LLC | Westland Mall, LLC 1675 West 49th Street Hialeah, FL 33012 with a copy to: Starwood Retail Partners, LLC 1 East Wacker, Suite 3700 Chicago, IL 60601 Attn: Specialty Leasing | Location Contract |
| NewZoom, Inc./15-31141 | Westroads Mall, LLC | Westroads Mall Mall Management Office 10000 California Street, Suite 1221 Omaha, NE 68114 | Location Contract |
| NewZoom, Inc./15-31141 | Westroads Mall, LLC | Westroads Mall Mall Management Office 10000 California Street, Suite 1221 Omaha, NE 68114 | Location Contract |
| NewZoom, Inc./15-31141 | Westroads Mall, LLC | Westroads Mall Mall Management Office 10000 California Street, Suite 1221 Omaha, NE 68114 | Location Contract |
| NewZoom, Inc./15-31141 | Westwood Mall, LLC | Westwood Mall, LLC Management Office 1850 W Michigan Ave. Jackson, MI 49202 | Location Contract |
| NewZoom, Inc./15-31141 | White Marsh Mall | White Marsh Mall Management Office 8200 Perry Hall Blvd. Baltimore, MD 21236 | Location Contract |
| NewZoom, Inc./15-31141 | White Mountain Mall, LLC | White Mountain Mall LLC 2441 Foothill Blvd Rock Springs, WY 82901 Attn: Management Office | Location Contract |
| NewZoom, Inc./15-31141 | White Plains Galleria, L.P. | Galleria at White Plains Management Office 100 Main Street White Plains, NY 10601 | Location Contract |
| NewZoom, Inc./15-31141 | Willow Bend Shopping Center, LP | Willow Bend Shopping Center, LP 6121 W. Park Blvd. Suite 1000 Plano, TX 75093 | Location Contract |
| NewZoom, Inc./15-31141 | Willowbrook Mall, LLC | Willowbrook NJ 1400 Willowbrook Mall General Growth MGMT Office Wayne, NJ 07470 | Location Contract |
| NewZoom, Inc./15-31141 | Willowbrook Mall, LLC | Willowbrook NJ 1400 Willowbrook Mall General Growth MGMT Office Wayne, NJ 07470 | Location Contract |
| NewZoom, Inc./15-31141 | Wilton Mall, LLC | Notices: Wilton Mall, 3065 Route 50 Saratoga Springs, NY 12866 Attn: Martha Lupe Reports: Wilton Mall 3065 Route 50, Saratoga Springs, NY 12866 Attn: Yolanda Boston 401 Wilshire Blvd., Suite 700 Santa Monica, CA 90401 (OR fax to: 602-263-8309, OR e-mail to: nationaltenant_salesreporting@macerich.com) | Location Contract |
| NewZoom, Inc./15-31141 | WM Inland Investors IV, LLC dba Inland Center | Inland Center Mall Management Office 500 Inland Center Drive San Bernardino, CA 92408 | Location Contract |
| NewZoom, Inc./15-31141 | WM Inland Investors IV, LLC dba Inland Center | Inland Center Mall Management Office 500 Inland Center Drive San Bernardino, CA 92408 | Location Contract |
| NewZoom, Inc./15-31141 | WM Ridgmar Mall, LP | Robb Jackson Senior Property Manager Mall Management Office Ridgmar Mall 1888 Green Oaks Road Ft. Worth, TX 76116 | Location Contract |
| NewZoom, Inc./15-31141 | WM Ridgmar Mall, LP | Robb Jackson Senior Property Manager Mall Management Office Ridgmar Mall 1888 Green Oaks Road Ft. Worth, TX 76116 | Location Contract |
| NewZoom, Inc./15-31141 | Woodbridge Center Property, LLC | Woodbridge Center Mall Management Office 250 Woodbridge Center Dr Woodbridge, NJ 07095 | Location Contract |
| NewZoom, Inc./15-31141 | Woodfield Mall, LLC | Woodfield Mall 5 Woodfield Mall Schaumburg, IL 60173 | Location Contract |
| NewZoom, Inc./15-31141 | York Galleria Limited Partnership | CBL & Associates Properties, Inc. CBL Center 2030 Hamilton Place Blvd., Suite 500 Chattanooga, TN 37421-6000 Send Notices/Reports to Mall Location Address: One York Galleria York, PA 17402 | Location Contract |
| NewZoom, Inc./15-31141 | AT&T Services, Inc. | 208 South Akard Street, Dallas, TX 75202 | Customer Contract |
| NewZoom, Inc./15-31141 | Amazon EU S.a r.l. | Address Unknown | Customer Contract |
| NewZoom, Inc./15-31141 | Bayer Healthcare LLC | 12809 Shawnee Mission Parkway, Shawnee, KS 66216 | Customer Contract |
| NewZoom, Inc./15-31141 | Benefit Cosmetics LLC | 225 Bush St., 20th Floor, San Francisco, CA 94104 | Customer Contract |
| NewZoom, Inc./15-31141 | Best Buy Canada Ltd. | 8800 Glenlyon Parkway, Burnaby, B.C., Canada V5J 5K3 | Customer Contract |

| | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc./15-31141 | Best Buy Stores, L.P. | Best Buy Stores, L.P. | 7601 Penn Ave. South, Richfield, MN 55423 Attn: Chad Steinagle with a copy to: 7601 Penn Ave. South, Richfield, MN 55423 Attn: General Counsel | Customer Contract |
| NewZoom, Inc./15-31141 | Dollar Shave Club, Inc. | Dollar Shave Club, Inc. | 1513 Boccaccio Ave., Venice, CA 90291 | Customer Contract |
| NewZoom, Inc./15-31141 | Guthy-Renker Japan Co, LTD | Guthy-Renker Japan Co, LTD | Across Meguro Tower 3F, Shinagawa-ku, Kamiosaki 3-5-8 Tokyo 141-0021 Japan | Customer Contract |
| NewZoom, Inc./15-31141 | L'Oreal USA S/D (aka Essie) | L'Oreal USA S/D (aka Essie) | 575 5th Ave., New York, NY 10017 | Customer Contract |
| NewZoom, Inc./15-31141 | Blii, Inc. (aka Amazon) | Blii, Inc. (aka Amazon) | 410 Terry Ave. North, Seattle, WA 98109 | Customer Contract |
| NewZoom, Inc./15-31141 | 3 Floz, LLC | 3 Floz, LLC | 100 John St., Suite 1601, New York, NY 10038 | Customer Contract |
| NewZoom, Inc./15-31141 | North American Kiosk LLC (NAK) | North American Kiosk LLC (NAK) | 101 CONVENTION CENTER DR LAS VEGAS, NV 89109-2001 | Customer Contract |
| NewZoom, Inc./15-31141 | NTT Communications Corporation | NTT Communications Corporation | 3F 3-20-2 Minami Aoyama, Minato-ku, Tokyo 108-0047 Japan | Customer Contract |
| NewZoom, Inc./15-31141 | Nestle Nespresso SA | Nestle Nespresso SA | Av. De Rhodanie 40, CH-1007 Lausanne, Switzerland | Customer Contract |
| NewZoom, Inc./15-31141 | Deckers Japan G.K. | Deckers Japan G.K. | Yebisu Garden Place Tower, 15F 4-20-3, Ebisu, Shibuya-ku, Tokyo, Japan 150-6015 | Customer Contract |
| NewZoom, Inc./15-31141 | DSG Retail Limited (aka Dixon's Travel) | DSG Retail Limited (aka Dixon's Travel) | Maylands Avenue, Hemel Hempstead HP2 7TG UK | Customer Contract |
| NewZoom, Inc./15-31141 | Prestant Juicery LLC | Prestant Juicery LLC | 1550 17th Street, Santa Monica, CA 90404 | Customer Contract |
| NewZoom, Inc./15-31141 | Saturn Online GmbH | Saturn Online GmbH | Wankelstrasse 5 Ingolstadt, Germany 85046 | Customer Contract |
| NewZoom, Inc./15-31141 | Orients Gourmet (aka Kipini) | Orients Gourmet (aka Kipini) | 32/24 Rue Mathieu, Paris, France 75008 | Customer Contract |
| NewZoom, Inc./15-31141 | Swyft, Inc. | Swyft, Inc. | 140 Geary St. 7th Floor, San Francisco, CA 94108 | Customer Contract |
| NewZoom, Inc./15-31141 | TrioForte Wireless, Inc. | TrioForte Wireless, Inc. | 9700 NW 112th Ave, Miami, FL 33178 | Customer Contract |
| NewZoom, Inc./15-31141 | Wintec Industries, Inc. | Wintec Industries, Inc. | 675 Sycamore Dr., Milpitas, CA 95035 | Customer Contract |
| NewZoom, Inc./15-31141 | Anasarda | Anasarda | Floor 22, 30 South Wacker Drive Chicago, IL 60606 | Vendor Contract |
| NewZoom, Inc./15-31141 | Apple, Inc. | Apple, Inc. | U.S. Contract Operations, 1 Infinite Loop, MS 318-8OPS, Cupertino, CA 95014 | Vendor Contract |
| NewZoom, Inc./15-31141 | Canon Solutions America | Canon Solutions America | One Canon Park, Melville, NY 11747 | Vendor Contract |
| NewZoom, Inc./15-31141 | Cedati Concession Management (airport service provider) | Cedati Concession Management (airport service provider) | 13711 Topaz, Lake, Helotes, TX 78023 | Vendor Contract |
| NewZoom, Inc./15-31141 | Cintran Distribution LLC (inventory warehouse provider) | Cintran Distribution LLC (inventory warehouse provider) | 2406 Mesa St, Extension, Suite 3, Grandville, NJ 08872 | Vendor Contract |
| NewZoom, Inc./15-31141 | Cintram GmbH | Cintram GmbH | Max-Planck-Str. 1-9 Alsdorf, Germany 52477 | Vendor Contract |
| NewZoom, Inc./15-31141 | Dallas Radcliffe dba MSH Radcliffe, Inc. (airport service provider) | Dallas Radcliffe dba MSH Radcliffe, Inc. (airport service provider) | 3861 N Blvd. Drive #16, San Jose, CA 95123 | Vendor Contract |
| NewZoom, Inc./15-31141 | Daufu Automation, Inc. | Daufu Automation, Inc. | 3817 Potter St., Santa Clara, CA 95054 | Vendor Contract |
| NewZoom, Inc./15-31141 | Energy Live Group | Energy Live Group | 17-18 Henrietta St., London WC2E 8QH, UK | Vendor Contract |
| NewZoom, Inc./15-31141 | Essence Printing | Essence Printing | 270 Dublin Pl Blvd., South San Francisco, CA 94080 | Vendor Contract |
| NewZoom, Inc./15-31141 | Fix and Fair (EU Service Provider) | Fix and Fair (EU Service Provider) | Gottesheimer 37, Koblenz Germany 56075 | Vendor Contract |
| NewZoom, Inc./15-31141 | FujiFilm (aka CES) | FujiFilm (aka CES) | Box 200232, Pittsburgh, PA 15251 | Vendor Contract |
| NewZoom, Inc./15-31141 | Horizn Returns Ltd. | Horizn Returns Ltd. | 79 College Road, London W5 2SA, UK | Vendor Contract |
| NewZoom, Inc./15-31141 | Imagine Technologies (offshore software development) | Imagine Technologies (offshore software development) | 1979 W. El Camino Real, Suite 301, Mountain View, CA 94040 | Vendor Contract |
| NewZoom, Inc./15-31141 | Innersep Corporation (data center) | Innersep Corporation (data center) | One Ravinia Dr., Suite 1300, Atlanta, GA 30346 | Vendor Contract |
| NewZoom, Inc./15-31141 | Kiosk Information Systems | Kiosk Information Systems | 346 South Arthur Avenue Louisville, CO 80027 | Vendor Contract |
| NewZoom, Inc./15-31141 | NCC Group, Inc. | NCC Group, Inc. | 1731 Technology Dr., Suite 880, San Jose, CA 95110 | Vendor Contract |
| NewZoom, Inc./15-31141 | PM Source Media Services, LLC | PM Source Media Services, LLC | 9254 Randall Park Blvd. # 14113, Orlando, FL 32832 | Vendor Contract |
| NewZoom, Inc./15-31141 | Premier Wireless Solutions | Premier Wireless Solutions | 452 Oakmead Parkway, Sunnyvale, CA 94085 | Vendor Contract |
| NewZoom, Inc./15-31141 | Qunidi | Qunidi | 440 N. Wolfe Road, Sunnyvale, CA 94085 | Vendor Contract |
| NewZoom, Inc./15-31141 | Robert Half Technology | Robert Half Technology | 50 California St. 10th Floor, San Francisco, CA 94111 | Vendor Contract |
| NewZoom, Inc./15-31141 | Sanyo E&E Corporation | Sanyo E&E Corporation | 1300 Michael Drive, Suite A, Wood Dale, IL 60191 | Vendor Contract |
| NewZoom, Inc./15-31141 | ShopATM (SP for Nespresso) | ShopATM (SP for Nespresso) | 8 Rue Ami Lennir, Geneva, Switzerland 1201 | Vendor Contract |
| NewZoom, Inc./15-31141 | Slach LLC | Slach LLC | 1410 W. Dehl Road, Suite 400, Naperville, IL 60563 | Vendor Contract |
| NewZoom, Inc./15-31141 | Teknovation | Teknovation | Unit 3, Old Derby Trading Estate, Old Derby LE13 3NJ, UK | Vendor Contract |
| NewZoom, Inc./15-31141 | TelePro Communications | TelePro Communications | 1515 S. Federal Hwy, Suite 102, Boca Raton, FL 33432 | Vendor Contract |
| NewZoom, Inc./15-31141 | United of Omaha Life Insurance Co. | United of Omaha Life Insurance Co. | Mutual of Omaha Plaza, Omaha, NE 68175 | Vendor Contract |
| NewZoom, Inc./15-31141 | United Van Lines (aka Suddath Transportation Services | United Van Lines (aka Suddath Transportation Services | Attn: Contract Administrator One United Drive, Fenton, MO 63026 | Vendor Contract |
| NewZoom, Inc./15-31141 | Vigix, Inc. | Vigix, Inc. | 92 Montvale Ave., Stoneham, MA 02180 with a copy to: Chu, Ring & Hazel LLP 241 A. Street, Boston, MA 02210 | Vendor Contract |
| NewZoom, Inc./15-31141 | XO Communications | XO Communications | 13865 Sunrise Valley Dr., Herndon, VA 20171 | Vendor Contract |
| NewZoom, Inc./15-31141 | Jasperwell | Jasperwell | P.O. Box 77646, San Francisco, CA 94107 | Vendor Contract |
| NewZoom, Inc./15-31141 | Alaska Luggage & Seafood, LLC | Alaska Luggage & Seafood, LLC | 9138 Arlon Street | Vendor Contract |
| NewZoom, Inc./15-31141 | Business Traveler Services Inc. | Business Traveler Services Inc. | P.O. Box 45696 | Vendor Contract |
| NewZoom, Inc./15-31141 | PM Source Media Services, LLC | PM Source Media Services, LLC | 9254 Randall Park Blvd. # 14113 | Vendor Contract |
| NewZoom, Inc./15-31141 | PM Source Media Services, LLC | PM Source Media Services, LLC | 9254 Randall Park Blvd. # 14113 | Vendor Contract |
| NewZoom, Inc./15-31141 | PM Source Media Services, LLC | PM Source Media Services, LLC | 9254 Randall Park Blvd. # 14113 | Vendor Contract |
| NewZoom, Inc./15-31141 | PM Source Media Services, LLC | PM Source Media Services, LLC | 9254 Randall Park Blvd. # 14113 | Vendor Contract |
| NewZoom, Inc./15-31141 | PM Source Media Services, LLC | PM Source Media Services, LLC | 9254 Randall Park Blvd. # 14113 | Vendor Contract |
| NewZoom, Inc./15-31141 | Focus Direct, Inc. | Focus Direct, Inc. | 213 Oak Leaf Drive | Vendor Contract |
| NewZoom, Inc./15-31141 | Focus Direct, Inc. | Focus Direct, Inc. | 213 Oak Leaf Drive | Vendor Contract |
| NewZoom, Inc./15-31141 | Focus Direct, Inc. | Focus Direct, Inc. | 213 Oak Leaf Drive | Vendor Contract |
| NewZoom, Inc./15-31141 | Focus Direct, Inc. | Focus Direct, Inc. | 213 Oak Leaf Drive | Vendor Contract |
| NewZoom, Inc./15-31141 | Lisa Fielder | Lisa Fielder | 6628 Aningram Way | Vendor Contract |
| NewZoom, Inc./15-31141 | Brandon Rupert | Brandon Rupert | 1612 N. Azurite Pl. | Vendor Contract |
| NewZoom, Inc./15-31141 | Almany Services | Almany Services | | Vendor Contract |

10/3/2015 2:56 PM
10-6-2015, NewZoom, Inc_SOAL.xlsx

| Debtor Name | Name of other parties to lease or contract | Creditor Notice Name | Full Address | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|
| NewZoom, Inc. 15-31141 | Always Services | Always Services | 5 Arlington Street, Essex Junction | Vendor Contract |
| NewZoom, Inc. 15-31141 | Sky Link, LLC | Sky Link, LLC | P.O. Box 674159 | Vendor Contract |
| NewZoom, Inc. 15-31141 | Matira's Texas Hots, Inc. | Matira's Texas Hots, Inc. | P.O. Box 260348 | Vendor Contract |
| NewZoom, Inc. 15-31141 | BAA Maryland, Inc. | BAA Maryland, Inc. | | Vendor Contract |
| NewZoom, Inc. 15-31141 | United Concessions Group | United Concessions Group | 5300 Riverside Drive | Vendor Contract |
| NewZoom, Inc. 15-31141 | Carmen Yee | Carmen Yee | 5601 Josh Birmingham Parkway, Charlotte, NC 28266 | Vendor Contract |
| NewZoom, Inc. 15-31141 | Vickie L. McClung | Vickie L. McClung | 3197 B Avenue | Vendor Contract |
| NewZoom, Inc. 15-31141 | Michael Zander | Michael Zander | 10378 Remy Lane | Vendor Contract |
| NewZoom, Inc. 15-31141 | Atlante Enterprises | Atlante Enterprises | 925 Sharp Drive | Vendor Contract |
| NewZoom, Inc. 15-31141 | Atlante Enterprises | Atlante Enterprises | 925 Sharp Drive | Vendor Contract |
| NewZoom, Inc. 15-31141 | Kelly Koin Inc. | Kelly Koin Inc. | 9177 General Ct. | Vendor Contract |
| NewZoom, Inc. 15-31141 | SmarteCarte | SmarteCarte | 5617 Auburn, El Paso, TX 79905 | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | Green Hospitality Corp. | Green Hospitality Corp. | 310 Hancock Ct. | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | Green Hospitality Corp. | Green Hospitality Corp. | 310 Hancock Ct. | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | Green Hospitality Corp. | Green Hospitality Corp. | 310 Hancock Ct. | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | Reliable Vending of Fla., Inc. | Reliable Vending of Fla., Inc. | 116 Lake Emerald Dr. Suite 205 | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | World Duty Free North America | World Duty Free North America | 6955 Rockledge Drive, 6th Fl | Vendor Contract |
| NewZoom, Inc. 15-31141 | Jennifer Stabell | Jennifer Stabell | 522 Valley Creek Dr | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | Lenlyn, Ltd, DBA ICE Currency Services | Lenlyn, Ltd, DBA ICE Currency Services | 300 Rogers Blvd | Vendor Contract |
| NewZoom, Inc. 15-31141 | Cadez Concession Management | Cadez Concession Management | 12711 Topaz Lake | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | B&G Vending | B&G Vending | 6045 Roxslyn Ave. | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | Las Vegas Fruits & Nuts | Las Vegas Fruits & Nuts | 2273 Trafalger Ct. | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | Cody Godwin | Cody Godwin | 13004 Dreher Rd | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | Glen Spielbusch | Glen Spielbusch | 22309 E. Strode Rd. | Vendor Contract |
| NewZoom, Inc. 15-31141 | Marietta Manski | Marietta Manski | 455 E. Main Street | Vendor Contract |
| NewZoom, Inc. 15-31141 | Hayden Jacobs | Hayden Jacobs | 1975 County Road N | Vendor Contract |
| NewZoom, Inc. 15-31141 | Do It All Cleaning & Maintenance, Inc | Do It All Cleaning & Maintenance, Inc | Attn: Renee Pillsbury | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | 9254 Randal Park Blvd , # 14113, Orlando, FL 32832 | Vendor Contract |
| NewZoom, Inc. 15-31141 | Gilly Vending Inc. | Gilly Vending Inc. | 990 NW 166th Street | Vendor Contract |
| NewZoom, Inc. 15-31141 | Michael Bickar | Michael Bickar | 130 Lexington Drive | Vendor Contract |
| NewZoom, Inc. 15-31141 | Lily Newton | Lily Newton | 170 Harriet Street, South Portland, ME 04106 | Vendor Contract |
| NewZoom, Inc. 15-31141 | Ben Kahova | Ben Kahova | 586 Cooke Road Court | Vendor Contract |
| NewZoom, Inc. 15-31141 | Liquid Blue Events, LLC | Liquid Blue Events, LLC | 784 S. Meadows Pkwy. | Vendor Contract |
| NewZoom, Inc. 15-31141 | CRS Sophisticated Solutions, Inc. | CRS Sophisticated Solutions, Inc. | 721 Murray Drive | Vendor Contract |
| NewZoom, Inc. 15-31141 | M J Management Services | M J Management Services | 20770 US Highway 281 N | Vendor Contract |
| NewZoom, Inc. 15-31141 | Savannah Airport Commission | Savannah Airport Commission | 400 Airways Ave. | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | MSH Radcliffe, Inc. | MSH Radcliffe, Inc. | 380 La Strada Drive #16 | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | MSH Radcliffe, Inc. | MSH Radcliffe, Inc. | 380 La Strada Drive #16 | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | MSH Radcliffe, Inc. | MSH Radcliffe, Inc. | 380 La Strada Drive #16 | Vendor Contract |
| NewZoom, Inc. 15-31141 | Kelly's Place, Inc. | Kelly's Place, Inc. | 6850 Airport Blvd. | Vendor Contract |
| NewZoom, Inc. 15-31141 | | | | Vendor Contract |
| NewZoom, Inc. 15-31141 | James Rockholt | James Rockholt | 4401 N 34th Street | Vendor Contract |
| NewZoom, Inc. 15-31141 | Robert Camp | Robert Camp | 525 Emerald St | Vendor Contract |
| NewZoom, Inc. 15-31141 | 181290 Alberta Inc.-Nicholby's | 181290 Alberta Inc.-Nicholby's | 170 MAIN ST | Vendor Contract |
| NewZoom, Inc. 15-31141 | Secure Box | Secure Box | 975 Romeo Vechon Blvd, N, H4Y 1H1 Montreal Quebec | Vendor Contract |
| NewZoom, Inc. 15-31141 | Corrigo, Inc. | Corrigo, Inc. | 8245 SW Tualatin Sherwood Road, Tualatin, OR 97062 | Vendor Contract |
| NewZoom, Inc. 15-31141 | Insight Global | Insight Global | 4170 Ashford Dunwoody Rd NE, Atlanta, GA 30319 | Vendor Contract |
| NewZoom, Inc. 15-31141 | Solepoint Solutions | Solepoint Solutions | 3350 Scott Blvd., Santa Clara, CA 95054 | Vendor Contract |

Case: 15-31141   Doc# 125   Filed: 10/09/15   Entered: 10/09/15 16:42:10   Page 177 of 178

In re ___NewZoom, Inc.___ ,    Case No. ___15-31141___
                    **Debtor**                                              **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____
                                                                        Debtor

Date _____    Signature: _____
                                                                   (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any,                  Social Security No.
of Bankruptcy Petition Preparer                             *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
   Signature of Bankruptcy Petition Preparer                                      Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*
-------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the ___Chief Restructuring Officer___ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the ___Corporation___ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___171___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date ___10/09/2015_____    Signature: _____

                                                                   Andrew Hinkelman
                                                          [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
-------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.