# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

In re:

NEWZOOM, INC.,

                              Debtor.

Case No. 15-31141-HB

Chapter 11

**NOTICE OF EFFECTIVE DATE OF DEBTOR'S THIRD AMENDED CHAPTER 11 PLAN OF REORGANIZATION AND BAR DATES FOR CERTAIN CLAIMS**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

**1.     Confirmation of the Plan**.  On December 11, 2015 (the "Confirmation Date"), the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "Bankruptcy Court") entered an order (the "Confirmation Order") confirming the *Debtor's Third Amended Chapter 11 Plan of Reorganization* dated November 30, 2015 (the "Plan") in the chapter 11 case of the above-captioned debtor (the "Debtor").  Unless otherwise defined in this Notice, capitalized terms and phrases used herein have the meanings given to them in the Plan and the Confirmation Order.

**2.     Effective Date**.  Pursuant to the Confirmation Order, the Debtor hereby certifies and gives notice that the Plan became effective in accordance with its terms, and the Effective Date occurred, on December 23, 2015.

**3.     Executory Contracts and Unexpired Leases**

    **(a)     Assumption of Executory Contracts and Unexpired Leases**.  Pursuant to the Plan and Confirmation Order, the Debtor has assumed each of the Executory Contracts and Unexpired Leases listed on Exhibit A annexed hereto (the "Schedule of Assumed Executory Contracts and Unexpired Leases").

    **(b)     Rejection of Executory Contracts**.  Except as otherwise provided in the Plan or in any contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan, as of the Effective Date, the Debtor will be deemed to have rejected each executory contract or unexpired lease to which the Debtor is a party, unless such executory contract or unexpired lease (i) was previously assumed or rejected; (ii) previously expired or terminated pursuant to its own terms; (iii) is the subject of a motion or notice to assume filed on or before the Confirmation Date; or (iv) is designated specifically, or by category, as an executory contract or unexpired lease on the Schedule of Assumed Contracts and Unexpired Leases.

**4.     Release by Debtor.**  As of the Effective Date, for good and valuable consideration, the Debtor and the Reorganized Debtor, on behalf of themselves and their Affiliates, the Estate and their respective successors, assigns and any and all entities who may purport to claim by, through, for or because of them will forever release, waive and discharge all Claims that they have, or had against any Released Party except with respect to any obligations arising under or in connection with the Plan, including in connection with any agreement, document, or contract entered into or delivered in connection with the Plan or any amounts owed to the Debtor by any Affiliate or Debtor

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

Case: 15-31141    Doc# 309    Filed: 12/30/15    Entered: 12/30/15 03:51:08    Page 1 of 54

Representative; provided that the foregoing provisions will have no effect on the liability of any Person that would otherwise result from any act or omission since the Petition Date to the extent that such act or omission is determined in a Final Order to have constituted willful misconduct.

**5.     Release of Liens.**  Except as set forth in any contract, instrument, release, or other agreement or document created pursuant to the Plan, on the Effective Date and concurrently with the applicable distributions made pursuant to the Plan and, in the case of a Secured Claim, satisfaction in full of the portion of the Secured Claim that is Allowed as of the Effective Date, Liens against any property of the Estate shall be fully released and discharged, and all of the right, title, and interest of any holder of such mortgages, deeds of trust, Liens, pledges, or other security interests shall revert to the Reorganized Debtor and their successors and assigns.

**6.     Discharge of Claims and Termination of Interests.**  Pursuant to section 1141(d) of the Bankruptcy Code, the distributions, rights, and treatment that are provided in the Plan shall be in complete satisfaction, discharge, and release, effective as of the Effective Date, of Claims, Interests, and Causes of Action of any nature whatsoever, including any interest accrued from and after the Petition Date, whether known or unknown, against, liabilities of, Liens on, obligations of, rights against, and interests in, the Debtor or any of its assets or properties, regardless of whether any property shall have been distributed or retained pursuant to the Plan on account of such Claims and Interests, including demands, liabilities, and Causes of Action that arose before the Effective Date, any contingent or non-contingent liability on account of representations or warranties issued on or before the Effective Date, and all debts of the kind specified in sections 502(g), 502(h), or 502(i) of the Bankruptcy Code.  This Confirmation Order shall be a judicial determination of the discharge of all Claims and Interests subject to the Effective Date occurring.

**7.     Plan Injunction.**  On the Effective Date, all Persons who have been, are, or may be holders of Claims against or Interests in the Debtor shall be permanently enjoined from taking any of the following actions against or affecting the Reorganized Debtor, the Debtor, the Estate, the Assets, the Disbursing Agent, the Unsecured Creditor Trust, or any of their respective current or former members, directors, managers, officers, employees, agents, trustees, professionals or successors and assigns or their respective assets and property with respect to such Claims or Interests (other than actions brought to enforce any rights or obligations under the Plan):

**(a)**     commencing, conducting or continuing in any manner, directly or indirectly, any suit, action or other proceeding of any kind (including all suits, actions, and proceedings that are pending as of the Effective Date, which must be withdrawn or dismissed with prejudice);

**(b)**     enforcing, levying, attaching, collecting or otherwise recovering by any manner or means, whether directly or indirectly, any judgment, award, decree, or order;

**(c)**     creating, perfecting, or otherwise enforcing in any manner, directly or indirectly, any encumbrance; and

**(d)**     asserting any setoff, right of subrogation or recoupment of any kind; provided, that any defenses, offsets, or counterclaims which the Debtor may have or assert in respect of the above referenced Claims are fully preserved in accordance with Section 15.11 of the Plan.

In addition, the Confirmation Order will enjoin permanently the commencement or prosecution by any Person, whether directly, derivatively, or otherwise, of any Claims released pursuant to the Plan.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

- 2 -

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

8.     **Claims Bar Dates**.

(a)     **General Bar Date Provisions for Administrative Claims**.  The holder of an Administrative Claim, other than (i) a Fee Claim, (ii) a liability incurred and payable in the ordinary course of business by the Estate, (iii) an Administrative Claim that has been allowed on or before the Effective Date, (iv) a DIP Facility Claim, (v) a claim arising under section 503(b)(9) of the Bankruptcy Code and subject to the Bankruptcy Court's *Order (A) Fixing Deadline for Filing Requests for Payment of 503(b)(9) Claims and (B) Approving Form and Manner of Notice* [Docket No. 28], or (vi) a claim subject to section 503(b)(1)(D) of the Bankruptcy Code must file with the Bankruptcy Court and serve on the Reorganized Debtor, the Unsecured Creditor Trustee, and the Office of the United States Trustee notice of such Administrative Claim within 42 days after service of Notice of Confirmation. Such notice must include at a minimum (A) the name of the holder of the Administrative Claim; (B) the amount of the Administrative Claim; and (C) the basis of the Administrative Claim.  **Failure to file and serve such notice timely and properly shall result in the Administrative Claim being forever barred and discharged.**

(b)     **Bar Date for Claims Based on Rejection of Executory Contracts and Unexpired Leases**.  Unless otherwise provided by an order of the Bankruptcy Court, any proofs of Claim based on the rejection of the Debtor's executory contracts or unexpired leases pursuant to the Plan, must be submitted to the Debtor's solicitation agent, Prime Clerk, LLC (the "Claims Agent"), on or before the later of (a) 28 days after the effective date of rejection of such executory contract or unexpired lease and (b) the Claims bar date established in the Chapter 11 Case.  **Any holder of a Claim arising from the rejection of an executory contract or unexpired lease for which a proof of Claim was not timely filed as set forth in the immediately preceding sentence will not (i) be treated as a holder of a Claim hereunder or (ii) participate in any distribution in the Chapter 11 Case on account of such Claim, and such Claim will be deemed fully satisfied, released, settled, and compromised and be subject to the discharge permanent injunction set forth in Article XIV of the Plan.**

9.     **Service Upon Claims Agent.**  Proofs of claim that are required to be filed in accordance with the terms of the Plan, the Confirmation Order, or other applicable orders of the Bankruptcy Court must be served on the Debtor's Claims Agent.  All proofs of claim must be filed so as to be received on or before the applicable Bar Date, at the following address:

ZoomSystems Claims Processing Center
c/o Prime Clerk LLC
830 3rd Avenue, 3rd Floor
New York, NY 10022

Alternatively, proofs of claim may be filed electronically using the Claims Agent's website at or electronically through the Claims Agent's website at https://cases.primeclerk.com/newzoom.  Proofs of claim will be deemed filed only when **actually received** by the Claims Agent.  **Proofs of claim may not be delivered by facsimile or electronic mail transmission**.  Any facsimile or electronic mail submissions will not be accepted and will not be deemed filed until a proof of claim is submitted by one of the methods described above.

10.     **Notice Parties' Service Addresses**.  Any notices, requests, and demands required or permitted to be provided under the Plan, in order to be effective, shall be in writing (including,

- 3 -

without express or implied limitation, by electronic mail), and, unless otherwise expressly provided herein, shall be deemed to have been duly given or made when actually received, addressed as follows:

| | |
|---|---|
| **If to the Debtor:** | **If to the DIP Lender/Reorganized Debtor:** |
| Pachulski Stang Ziehl & Jones LLP<br>Attn: John Fiero<br>(jfiero@pszjlaw.com)<br>150 California Street, 15th Floor<br>San Francisco, CA 94111 | MIHI LLC<br>c/o Macquarie Capital (USA) Inc.<br>Attn: Jared Doskow (jared.doskow@macquarie.com)<br>125 West 55th Street<br>New York, NY 10019 |
| | With a copy to: |
| | Jones Day<br>Attn: Brad B. Erens<br>(bberens@jonesday.com)<br>77 West Wacker<br>Chicago, IL 60601 |
| **If to the Unsecured Creditor Trust /<br>Creditors' Committee:** | **If to the United States Trustee:** |
| Sheppard, Mullin, Richter & Hampton LLP<br>Attn: Ori Katz (okatz@sheppardmullin.com)<br>Four Embarcadero Center, 17th Floor<br>San Francisco, CA 94111 | Office of the United States Trustee<br>Attn: Julie M. Glosson<br>235 Pine Street, Suite 700<br>San Francisco, CA 94104-3401 |

**11.    Copies of the Plan, Confirmation Order, and Proof of Claim Forms**.  Copies of the Plan, the Confirmation Order and Proof of Claim Forms may be obtained free of charge at https://cases.primeclerk.com/newzoom.

Dated:  December 30, 2015                                    BY ORDER OF THE COURT

John Fiero
Pachulski Stang Ziehl & Jones LLP
150 California Street, 15th Floor
San Francisco, CA 94111

Attorneys for the Debtor

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

- 4 -

## EXHIBIT A

**Schedule of Assumed Executory Contracts and Unexpired Leases**

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

DOCS_SF:89364.4

# Schedule of Assumed Executory Contracts and Unexpired Leases

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| 1420 N. Parham Road, LLC | Location Contract (T49) | - |
| 1775 Washington Street Holdings, LLC | Location Contract (T-20) | $663.00 |
| 181290 Alberta Inc.-Nicholby's | Service Provider Contract for Airport (YMM) | $655.44 |
| 2070 Sam Rittenberg Boulevard Holdings, LLC | Location Contract (T-68) | - |
| 2250 Town Circle Holdings, LLC | Location Contract (6506) | - |
| 4201 North Shiloh Drive Holdings, LLC | Location Contract (3035) | - |
| 5775 Berkeley Holdings, LLC | Location Contract (5512) | $63.00 |
| 750 Citadel Drive Holdings, LLC | Location Contract (V-FC#10) | - |
| 750 Citadel Drive Holdings, LLC | Location Contract (V-CC-11A) | - |
| ADP, LLC | Vendor Contract (ADP, LLC) | - |
| Aeroports de Montreal | Location Contract (Gate 2) | $8,086.74 |
| Aeroports de Montreal | Location Contract (Gate 61) | $7,154.64 |
| Aeroports de Montreal | Location Contract (Gate 74) | $5,997.73 |
| Aeroports de Montreal | Location Contract | $1,686.04 |
| Airmall Boston, Inc. | Location Contract (Terminal E Gate 6) | $981.35 |
| Airmall Cleveland, Inc. | Location Contract | $127.80 |
| Airmall Maryland, Inc | Location Contract (Concourse C near Gate C4) | $747.29 |
| Airmall Maryland, Inc | Location Contract (Lower Level USO Hallway) | - |
| Airmall Pittsburgh, Inc. | Location Contract | $479.18 |

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Airmall Pittsburgh, Inc. | Location Contract | $459.60 |
| Airmall USA | Location Contract | $161.92 |
| Airmall USA | Location Contract | $137.78 |
| Airway Cleaners | Service Provider Contract for Airports (BOS, PHL) | $2,931.54 |
| Alaska Luggage & Seafood, LLC | Service Provider Contract for Airport (ANC) | $2,230.40 |
| Alexandria Mall I LLC | Location Contract (T5513) | $91.80 |
| Allante Enterprises | Service Provider Contract for Airport (DAL, DFW) | $13,241.60 |
| Altamonte Mall, LLC | Location Contract (2397) | $2,938.32 |
| American National Insurance Company | Location Contract (919A) | $1,336.00 |
| Animas Valley Mall, LLC | Location Contract (SP058) | $144.00 |
| Ansarada | Secure Virtual Data Room Agreement dated October 11, 2014 | $66.88 |
| Apache Mall LLC | Location Contract (5561) | $2,079.00 |
| Apache Mall LLC | Location Contract (5504) | $2,079.00 |
| Apple, Inc. | Authorized U.S. Apple Reseller Agreement dated April 7, 2015 | - |
| Arbor Place II. LLC by CBL & Associate Management, Inc. | Location Contract (T-68) | $507.00 |
| Arbor Place II. LLC by CBL & Associate Management, Inc. | Location Contract (T-04) | $468.00 |
| Areas USA FLTP, LLC | Location Contract (Areas USA FLTP, LLC) | - |
| Arizona Mills Mall LLC | Location Contract (15) | $429.66 |
| Arizona Mills Mall LLC | Location Contract (15) | $429.66 |
| Arundel Mills Limited Partnership | Location Contract (Outside FYE) | $524.65 |

DOCS_SF:89206.3

2

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Arundel Mills Limited Partnership | Location Contract (C-154) | $480.00 |
| Asheville Mall CMBS, LLC<br>by CBL & Associates Management, Inc | Location Contract (T-67) | $604.50 |
| Asheville Mall CMBS, LLC<br>by CBL & Associates Management, Inc | Location Contract (T-08) | $585.00 |
| Aslan III Stones River, LLC | Location Contract (FC6v) | $1,170.00 |
| AT&T Services, Inc. | Material and Services Agreement dated September 2, 2014 | - |
| ATC Glimcher LLC | Location Contract (T28) | $334.23 |
| Augusta Mall, LLC | Location Contract (5507) | $3,069.00 |
| Aviation Mall NEWCO LLC | Location Contract (K20) | - |
| B&G Vending | Service Provider Contract for Airport (IND) | $1,981.20 |
| BAA Maryland, Inc. | Service Provider Contract for Airport (BWI) | $324.00 |
| BACM 2005-3 Ritchie Hwy, LLC | Location Contract (V016) | - |
| Bally's Park Place, Inc.<br>dba Bally's Atlantic City | Location Contract (Bally's Park Place, Inc. dba Bally's Atlantic City) | $370.13 |
| Bally's Park Place, Inc.<br>dba Bally's Atlantic City | Location Contract (Bally's Park Place, Inc. dba Bally's Atlantic City) | $362.98 |
| Bangor Mall | Lease Agreement (loc: Next to Valley Satellite)<br>Lease Agreement (loc: Front hallway at Entrance 2)<br>Temporary Tenant Lease Agreement (loc: 4) | $171.00 |
| Battlefield Mall, LLC | Lease Agreement (loc: Food Court)<br>Temporary Tenant Lease Agreement (loc: 71)<br>Lease Agreement (loc: Macy's Entrance) | $144.00 |
| Bay Shore Mall, LP | Lease Agreement (loc: 5505)<br>Lease Agreement (loc: SP005) | $81.00 |
| Beachwood Place Mall, LLC | Location Contract (Beachwood Place Mall, LLC) | $7,326.00 |
| Bellis Fair Mall, LLC | Location Contract (Bellis Fair Mall, LLC) | $5,742.00 |

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Ben Kabeya | Service Provider Contract for Airport (RDU) | $2,970.24 |
| Benefit Cosmetics LLC | Master Purchase and Services Agreement dated January 17, 2013, as amended | - |
| Best Buy Canada Ltd. | Canadian Addendum to the Amended and Restated Strategic Alliance Agreement dated February 24, 2014 | - |
| Best Buy Stores, L.P. | Amended and Restated Strategic Alliance Agreement dated July 1, 2012, as amended | - |
| Birchwood Mall, LLC | Location Contract (Birchwood Mall, Fort Gratiot, MI (Proactiv)) | $126.00 |
| Boardwalk Regency Corporation d/b/a Ceasar's Atlantic City | Location Contract (Boardwalk Regency Corporation d/b/a Ceasar's Atlantic City) | $329.40 |
| Boise Mall, LLC | Location Contract (Boise Mall, LLC) | $5,220.58 |
| Boise Mall, LLC | Location Contract (Boise Mall, LLC) | $4,537.51 |
| Bonita Lakes Mall Limited Partnership | Location Contract (T-64) | $391.50 |
| Boulevard Invest LLC | Location Contract (Boulevard Invest LLC) | $6,444.18 |
| Boulevard Invest LLC | Location Contract (Boulevard Invest LLC) | $300.00 |
| Boulevard Mall, LLC | Location Contract (The Boulevard Mall, Las Vegas, NV  (Proactiv)) | $1,495.00 |
| Boynton Beach Mall, LLC | Lease Agreement (loc: CA-12) Lease Agreement (loc: CA2) Temporary Tenant Lease Agreement (loc: 8) Temporary Tenant Lease Agreement (loc: 103) | $334.23 |
| Boynton-JCP Associates, Ltd | Location Contract (8) | $334.23 |
| Brandon Rupert | Service Provider Contract for Airport (BOI) | $616.00 |
| Brass Mill Center, LLC | Location Contract (Brass Mill Center, LLC) | $3,019.50 |
| Brazos Mall Owner, LLC | Location Contract (Brazos Mall, Lake Jackson, TX  (Proactiv)) | $3,213.00 |
| BRE/Pearlridge LLC | Location Contract (Near Champs) | $334.23 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 9 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| BRE/Pearlridge LLC | Location Contract (Near satellite City Hall) | $334.23 |
| Briarwood LLC | Temporary Tenant Lease Agreement (loc: 65)<br>Lease Agreement (oc: V-M2 Von Maur wing, between Chico and Talbots) | $226.80 |
| British Airways, PLC | Location Contract (Terminal 7 Gate 2 and Gate 9) | $9,435.71 |
| Brookfield Square Joint Venture | Location Contract (T-11) | $1,092.00 |
| Broward County Aviation Department | Location Contract | $2,566.26 |
| Broward County Aviation Department | Location Contract | $1,440.97 |
| Broward County Aviation Department | Location Contract | $1,401.24 |
| Broward County Aviation Department | Location Contract | $1,304.70 |
| Broward County Aviation Department | Location Contract (Terminal 3 Concourse F Gate F6) | $929.00 |
| Broward County Aviation Department | Location Contract | $596.96 |
| Broward County Aviation Department | Location Contract | $463.29 |
| Broward County Aviation Department | Location Contract | $252.25 |
| Brunswick Square Mall, LLC | Lease Agreement (loc: V14)<br>Lease Agreement (loc: IFO Rainbow Main Entrance)<br>Temporary Tenant Lease Agreement (loc: 56) | $334.23 |
| Burbank Glendale Pasadena Airport Authority | Location Contract (BUR - Near Gate A3, Burbank, CA) | $623.00 |
| Burbank Mall Associates, LLC | Location Contract (Burbank Mall Associates, LLC) | - |
| Burnsville Center SPE, LLC | Location Contract (T55B) | $702.00 |
| Business Traveler Services Inc | Service Provider Contract for Airport (ATL) | $6,436.62 |
| Business Traveler Services, Inc. | Location Contract | $1,786.44 |

DOCS_SF:89206.3

5

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Business Traveler Services, Inc. | Location Contract (Concourse D Near Gate 21) | $712.01 |
| Business Traveler Services, Inc. | Location Contract (Concourse D Gate 11A) | $702.68 |
| Business Traveler Services, Inc. | Location Contract (Concourse E Gate E17) | $687.19 |
| Business Traveler Services, Inc. | Location Contract (Concourse E Gate E6) | $685.20 |
| Business Traveler Services, Inc. | Location Contract (Concourse E Gate E31) | $673.87 |
| Business Traveler Services, Inc. | Location Contract | $636.69 |
| Business Traveler Services, Inc. | Location Contract | $627.95 |
| Business Traveler Services, Inc. | Location Contract | $622.31 |
| Business Traveler Services, Inc. | Location Contract | $621.73 |
| Business Traveler Services, Inc. | Location Contract | $616.23 |
| Cache Valley, LLC | Location Contract (Cache Valley Mall, Logan, UT  (Proactiv)) | $81.00 |
| Cafaro Management Company | Location Contract (Mill Creek Mall, Erie, PA  (Proactiv)) | $858.00 |
| Calgary Airport Authority | Location Contract | $4,769.95 |
| CambridgeSide Galleria Associates Trust | Location Contract (Cambridgeside Galleria, Cambridge, MA) | $975.00 |
| Capri Urban Baldwin, LLC | Location Contract (Baldwin Hills, Los Angeles, CA  (Proactiv)) | $150.00 |
| Carlyle ER Metro, LLC | Location Contract (T10) | $100.00 |
| Carmen Yee | Service Provider Contract for Airport (CLT) | $554.40 |
| Carolina Place L.L.C. | Location Contract (5544) | $5,374.99 |
| Carolina Place L.L.C. | Location Contract (6514) | $5,374.99 |
| CARY VENTURE LIMITED PARTNERSHIP by CBL & Associates Management Inc. | Location Contract (T59-A) | $665.56 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Catalina Partners, LP | Location Contract (T25) | $334.23 |
| CBL Morristown, LTD | Location Contract (T-62) | $351.00 |
| CBL RM-WACO, LLC | Location Contract (T-53) | $702.00 |
| CBL SM-Brownsville, LLC | Location Contract (T-64A) | $448.50 |
| CBL/Columbia Place, LLC | Location Contract (Columbia Place, Columbia, SC) | - |
| CBL/Eastgate Mall, LLC | Location Contract (T-55) | $741.00 |
| CBL/Monroeville LP | Location Contract (T-02) | $565.50 |
| CBL/Westmoreland, LP | Location Contract (T-34) | $565.50 |
| Cediel Concession Management | Service Provider Contract for Airport (IAH, HOU) | $7,281.92 |
| Central Mall Realty Holding, LLC | Location Contract (Central Mall , Salina, KS) | - |
| Centro Enfield Square, LLC | Location Contract (Enfield Square, Enfield, CT  (Proactiv)) | $1,500.00 |
| Centro Independence, LLC | Location Contract (Independence Mall 2, Wilmington, NC) | $2,500.00 |
| Centro Independence, LLC | Location Contract (Independence Mall, Wilmington, NC) | - |
| Centro Midway, LLC | Location Contract (A) | - |
| Centro West Park, LLC | Location Contract (9151) | - |
| Century III Mall | Location Contract | - |
| Champaign Market Place LLC | Location Contract (5503) | $3,366.00 |
| Charles Mall Company Limited Partnership | Location Contract (50) | $171.00 |
| Charleston Town Center, SPE | Location Contract (Charleston Town Center SPE) | $2,500.00 |

Case: 15-31141    Doc# 309    Filed: 12/30/15    Entered: 12/30/15 03:51:08    Page 12 of
54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Charlottesville Fashion Square, LLC | Location Contract (V11) | $334.23 |
| Chautauqua Mall, LLC | Location Contract (58) | $334.23 |
| CherryVale Mall, LLC | Location Contract (T-118) | $838.50 |
| Chesapeake Mall, LLC | Location Contract (300) | $334.23 |
| Chesterfield Mall, LLC | Location Contract (T-44) | $921.00 |
| Chicago Union Station | Location Contract (Chicago Union Station) | - |
| Chico Mall, LP | Location Contract (T5523) | $138.60 |
| Chula Vista Center, LP | Location Contract (Chula Vista Center, Chula Vista, CA  (Proactiv)) | $92.72 |
| CIM/H&H Retail, L.P. | Location Contract (Hollywood and Highland, Hollywood, CA) | $1,157.75 |
| CIM/H&H Retail, L.P. | Location Contract (Hollywood & Highland, Hollywood, CA) | $2,024.76 |
| Cinram Distribution LLC | Inventory Management Services Agreement dated October 1, 2006 by and between the Company and Cinram Distribution LLC (as successor-in-interest to Ditan Corporation) | $33,354.45 |
| Cinram GmbH | Inventory management Services Agreement dated February 1, 2012 | $2,437.05 |
| Circle Centre Mall, LLC | Location Contract (75) | $140.40 |
| City  of Austin, TX | Location Contract (West Concourse Gate 16) | $1,118.24 |
| City of Austin | Location Contract (West Concourse Gate 14) | $8,673.34 |
| City of Austin | Location Contract (East Concourse Gate 6) | $6,729.17 |
| City of Austin | Location Contract | $3,339.05 |
| City of Austin | Location Contract | $1,776.78 |
| City of Austin | Location Contract (East Concourse Gate 6) | $842.80 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 13 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| City of Austin | Location Contract | $325.00 |
| City of Boise Department of Aviation | Location Contract (Food Court) | $1,083.44 |
| City of Burlington | Location Contract | $1,267.71 |
| City of Dallas | Location Contract (West Concourse Gate 7) | $5,743.00 |
| City of Dallas | Location Contract | $4,914.56 |
| City of El Paso | Location Contract | $4,319.03 |
| City of Oakland | Location Contract | $4,758.07 |
| City of Oakland | Location Contract | $4,603.60 |
| City of Oakland | Location Contract | $3,999.38 |
| City of Oakland | Location Contract | $3,150.00 |
| City of Oakland | Location Contract | $3,150.00 |
| City of Oakland | Location Contract | $3,150.00 |
| City of San Antonio | Location Contract | $1,886.59 |
| City of San Antonio | Location Contract | $1,548.37 |
| City Treasurer | Location Contract | $525.77 |
| City Treasurer | Location Contract | $391.94 |
| City Treasurer | Location Contract | $201.06 |
| Clackamas Mall, LLC | Location Contract (Clackamas Town Center, Happy Valley, OR) | $3,465.00 |
| Clackamas Mall, LLC | Location Contract (Clackamas Town Center 2, Happy Valley, OR) | $3,465.00 |
| Clark County Department of Aviation | Location Contract (Terminal 3 Concourse E Gate E9) | $7,402.14 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Clark County Department of Aviation | Location Contract (Terminal 1 Concourse C Gate C23) | $6,323.65 |
| Clark County Department of Aviation | Location Contract (Terminal 1 Concourse C Gate C19) | $6,257.84 |
| Clark County Department of Aviation | Location Contract (Terminal 1 Concourse D Rotunda) | $5,975.97 |
| Clark County Department of Aviation | Location Contract (Terminal 3 Concourse E Gate E4) | $5,733.80 |
| Clark County Department of Aviation | Location Contract (Terminal 1 Concourse D Gate D51) | $5,491.26 |
| Clark County Department of Aviation | Location Contract (Terminal 1 Concourse D Gate D6) | $5,316.07 |
| Clark County Department of Aviation | Location Contract (Terminal 1 Concourse D Gate D34) | $5,197.97 |
| Clark County Department of Aviation | Location Contract (Terminal 1 Concourse C across from Gate C24) | $5,034.60 |
| Clark County Department of Aviation | Location Contract | $5,034.60 |
| Clark County Department of Aviation | Location Contract | $5,034.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $4,984.60 |
| Clark County Department of Aviation | Location Contract | $3,534.60 |
| Clark County Department of Aviation | Location Contract | $3,484.60 |
| Clark County Department of Aviation | Location Contract | $1,853.31 |
| Clearview Mall Associates | Location Contract | $492.01 |
| Coast Hotels and Casinos, Inc. | Location Contract (Coast Hotels and Casinos, Inc.) | $2,540.47 |
| Coastal Grand, LLC | Location Contract (T-01C) | $565.50 |
| Coastal Grand, LLC | Location Contract (T-15) | $468.00 |
| Coastland Center, LLC | Location Contract (5590) | $2,938.32 |
| Cody Godwin | Service Provider Contract for Airport (LIT) | $473.60 |
| College Square Mall Partners, LLC | Location Contract (College Square Mall, Cedar Falls, IA  (Proactiv)) | - |
| Collin Creek Mall, LLC | Location Contract (Collin Creek Mall, Plano, TX (Proactiv)) | $184.50 |
| Collin Creek Mall, LLC | Location Contract (Collin Creek Mall, Plano, TX  (Proactiv)) | $184.50 |
| Colonial Realty, LP | Location Contract (Colonial Brookwood, Birmingham, AL (Proactiv)) | $3,000.00 |
| Colony Square Mall, LLC | Location Contract (Colony Square Mall, Zanesville, OH) | $58.50 |
| Colorado Mills Mall, LP | Location Contract (120) | $1,434.74 |
| Colorado Mills Mall, LP | Location Contract (306) | $1,434.73 |
| Columbia Center Partnership | Location Contract (75) | $171.00 |
| Columbia Center Partnership | Location Contract (8) | $112.50 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Columbia Grand Forks, LLC | Location Contract (SLV20) | - |
| Columbia Mall, L.L.C. | Location Contract (5507) | $3,762.00 |
| Columbiana Centre, LLC | Location Contract (5574) | $4,950.00 |
| Columbus Regional Airport Authority | Location Contract (Concourse B across B22) | $7,187.39 |
| Columbus Regional Airport Authority | Location Contract | $4,837.25 |
| Columbus Regional Airport Authority | Location Contract | $4,677.84 |
| Conestoga Mall 2002, LLC | Location Contract (Conestoga Mall, Grand Island, NE) | - |
| Connecticut Airport Authority | Location Contract (Near Gate 2) | $5,216.90 |
| Coral - CS/Ltd. Associates | Location Contract (114) | $322.21 |
| Coronado Center, LLC | Location Contract (Coronado Center 2, Albuquerque, NM) | $4,290.01 |
| Corrigo, Inc. | Vendor (Corrigo, Inc.) | $13,440.64 |
| County of Sacramento | Location Contract | $2,027.94 |
| Coventry Mall Management Office | Location Contract (T9999) | $90.90 |
| CPG Partners, LP | Location Contract (2641 - Food Pavillion) | $133.20 |
| Cranberry Mall Properties, LLC | Location Contract (T08) | $100.80 |
| CREFII Silver City, LLC | Location Contract (Silver City Galleria, Taunton, MA  (Proactiv)) | $1,269.45 |
| Cross Creek Mall SPE, LP by CBL & Associates Management Inc. | Location Contract (T-42D) | $702.00 |
| CRS Sophisticated Solutions, Inc. | Service Provider Contract for Airport (SAN) | $3,481.60 |
| Crystal Mall, LLC | Location Contract (82) | $674.86 |

DOCS_SF:89206.3

12

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Crystal Run Newco, LLC | Location Contract (Crystal Run Newco, LLC) | - |
| Dakota Square Mall CMBS, LLC | Location Contract (T-33) | $721.50 |
| Dallas/Fort Worth International Airport | Location Contract | $2,767.33 |
| Daly City Serramonte Center, LLC | Location Contract (T-3) | $307.50 |
| Daly City Serramonte Center, LLC | Location Contract (927) | $233.04 |
| Danbury Mall, LLC | Location Contract (Danbury Fair Mall, Danbury, CT (Proactiv)) | $1,272.00 |
| Danbury Mall, LLC | Location Contract (Danbury Fair Mall 2, Danbury, CT) | $319.63 |
| Dane County, Wisconsin | Location Contract | $3,041.10 |
| Dayton Mall II, LLC | Location Contract (Dayton Mall, Dayton, OH) | $334.23 |
| Dayton Mall II, LLC | Location Contract (Dayton Mall 2, Dayton, OH) | $334.23 |
| Deerbrook Mall, LLC | Location Contract (Deerbrook Mall, Humble, TX) | $5,775.01 |
| Delta Air Lines, Inc. | Location Contract (Terminal 2 Gate 20 & Terminal 3) | $182.63 |
| Desert Sky Mall, LLC | Location Contract (Desert Sky Mall, Phoenix, AZ (Proactiv)) | $500.18 |
| DeSoto Square, LLC | Location Contract (DeSoto Square, Bradenton, FL (Proactiv)) | - |
| Dimond Center Holdings | Location Contract (Dimond Center, Anchorage, AK (Proactiv)) | $1,970.00 |
| DNC | Location Contract | $4,593.98 |
| Do It All Cleaning & Maintenance, Inc | Service Provider Contract for Airport (MSP) | $5,636.80 |
| Douloi Automation, Inc. | ZoomSystems Professional Services Agreement dated December 7, 2010 | $1,308.81 |
| Dover Mall, LLC | Location Contract (Dover Mall, Dover, DE (Proactiv)) | $186.70 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 18 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| DSG Retail Limited (aka Dixon's Travel) | Master Purchase and Services Agreement dated March 31, 2015 by and between the Company and DSG Retail Limited | - |
| Dubois Mall LP | Location Contract (DuBois Mall, DuBois, PA  (Proactiv)) | - |
| Dulles Town Center Mall, L.L.C. | Location Contract (Dulles Town Center, Sterling, VA) | - |
| East Mesa Mall, LLC dba Superstition Springs Center | Location Contract (Y47) | $76.90 |
| Eastfield Associates, LLC | Location Contract (Eastfield Mall, Springfield, MA  (Proactiv)) | $400.00 |
| Eastland Mall, LLC | Location Contract (T-17) | $645.00 |
| Eastmont Mall Holdings, LLC | Location Contract (Eastland Mall, Columbus, OH  (Proactiv)) | $4,690.94 |
| Eastridge Shopping Center, LLC | Location Contract (East Ridge Mall, San Jose, CA (Proactiv)) | $2,970.00 |
| Eatontown Monmouth Mall, LLC | Location Contract (Monmouth Mall, Eatontown, NJ (Proactiv)) | $4,140.00 |
| Eden Prairie Mall LLC | Location Contract (Eden Prairie Center, Eden Prairie, MN) | - |
| Edison Mall Business Trust | Location Contract (Edison Mall, Ft. Meyers, FL) | $334.23 |
| Edison Mall Business Trust | Location Contract (Edison Mall B, Ft. Myers, FL  (Proactiv)) | $334.23 |
| Edmonton Regional Airports Authority | Location Contract | $3,531.67 |
| Essence Printing | Orders placed on quote by quote basis. | $2,668.89 |
| Fairlane Town Center, LLC | Location Contract (Fairlane Town Center, Dearborn, MI  (Proactiv)) | $690.00 |
| Fashion Square Mall CMBS, LLC | Location Contract (Fashion Square Mall, Saginaw, MI  (Proactiv)) | $547.50 |
| Fashion Valley Mall, LLC | Location Contract (Fashion Valley Mall, San Diego, CA (Proactiv)) | $234.00 |
| FC Ballston Common, LLC c/o Forest City Commercial Management | Location Contract (Ballston Common, Arlington, VA  (Proactiv)) | $2,500.00 |
| Fix and Fair (EU Service Provider) | Logistics and Field Service Agreement with Fix & Fair Computer GbR dated September 1, 2015 | - |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 19 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Flagstaff Mall SPE, LLC | Location Contract (Flagstaff Mall, Flagstaff, AZ  (Proactiv)) | $432.93 |
| Flatiron Property Holding LLC | Location Contract (Flatiron Crossing) | - |
| Florence Mall L.L.C. | Location Contract (Florence Mall, Florence, KY) | $2,277.00 |
| FMC Stratford Mall Members LLC | Location Contract (Stratford Square Mall, Bloomingdale, IL) | $2,000.00 |
| FMC Stratford Mall Members LLC | Location Contract (Stratford Square Mall 2, Bloomingdale, IL) | $2,000.00 |
| Focus Direct, Inc. | Service Provider Contract for Airports (BDL, IAD, MEM, MKE, PVD) | $5,242.40 |
| Foothills Mall Associates, LP | Location Contract (T-05A) | $429.00 |
| Forest City<br>acting as agent for Stonecrest Mall SPE LLC | Location Contract (The Mall at Stonecrest, Lithonia, GA  (Proactiv)) | $435.00 |
| Forest City Commercial Management, Inc. | Location Contract (Antelope Valley Mall, Palmdale, CA (Proactiv)) | $1,073.00 |
| Forest Harlem Properties Limited Partnership | Location Contract (Entrance B) | $5,040.00 |
| Forest Mall, LLC | Location Contract (Forest Mall, Fond du Lac, WI  (Proactiv)) | $334.23 |
| Fort Henry Mall Owner, LLC | Location Contract (Kingsport Town Center, Kingsport, TN (Proactiv)) | $150.00 |
| Fort McMurray Airport Authority | Location Contract | $4,608.89 |
| Fort Smith Mall, LLC | Location Contract (T10) | $111.60 |
| Fox River Shopping Center, LLC | Location Contract (Fox River Mall, Appleton, WI) | $3,564.00 |
| Fox Run Mall, LLC | Location Contract (Fox Run Mall, Newington, NH  (Proactiv)) | $207.00 |
| Franklin Mills Limited Partnership | Location Contract (Franklin Mills, Philadelphia, PA  (Proactiv)) | $324.78 |
| Freemall Associates, LLC | Location Contract (Freehold Raceway Mall, Freehold, NJ) | - |
| Frenchtown Square Partnership | Location Contract (The Mall of Monroe, Monroe, MI  (Proactiv)) | $214.50 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Frontier Mall Associates, LP | Location Contract (Frontier Mall, Cheyenne, WY (Proactiv)) | $546.00 |
| FujiFilm (aka CES) | Vendor (FujiFilm (aka CES)) | $406,800.00 |
| Galleria at Wolfchase, LLC | Location Contract (Wolfchase Galleria, Memphis, TN) | $480.00 |
| Garrison Chapel Hills Owner LLC | Location Contract (T72) | $1,309.84 |
| Garrison Chapel Hills Owner LLC | Location Contract (T37) | $600.00 |
| GARRISON DECATUR OWNER LLC by CBL & Associates Management, Inc. | Location Contract (Decatur Mall, Decatur, AL) | $390.00 |
| GCCFC 2007-GG11 Rutland Retail, LLC | Location Contract (Diamond Run Mall) | - |
| Gemini Centerville Galleria, Gemini Centerville Galleria 1-31 and Gemini Property Management, LLC | Location Contract (Houston County Galleria, Centerville, GA (Proactiv)) | $175.50 |
| GERALD R. FORD INTERNATIONAL AIRPORT BOARD | Location Contract | $4,253.45 |
| GERALD R. FORD INTERNATIONAL AIRPORT BOARD | Location Contract | $3,605.53 |
| GG&A Central Mall Partners, LP | Location Contract (Central Mall, Texarkana, TX) | $99.00 |
| GG&A Central Mall Partners, LP | Location Contract (Central Mall, Lawton, OK  (Proactiv)) | $86.40 |
| GG&A Central Mall Partners, LP | Location Contract (Central Mall, Port Arthur, TX  (Proactiv)) | $80.10 |
| GGP - Glenbrook LLC | Location Contract (Glenbrook Square, Fort Wayne, IN  (Proactiv)) | $3,861.00 |
| GGP - Providence Place, LLC | Location Contract (Providence Place Mall, Providence, RI) | $4,950.00 |
| GGP Meadows Mall LLC | Location Contract (Meadows Mall, Las Vegas, NV) | $3,465.00 |
| GGP Staten Island Mall, LLC | Location Contract (Staten Island Mall, Staten Island, NY) | $6,599.99 |
| GGP-Four Seasons, LLC | Location Contract (Four Seasons Town Centre, Greensboro, NC) | $5,098.50 |
| GGP-Grandville LLC | Location Contract (RiverTown Crossings, Grandville, MI) | $2,376.00 |

Case: 15-31141    Doc# 309    Filed: 12/30/15    Entered: 12/30/15 03:51:08    Page 21 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| GGP-Maine Mall, LLC | Location Contract (Maine Mall, Portland, ME) | $5,609.99 |
| GGP-Otay Ranch, LP | Location Contract (Otay Ranch Town Center, Chula Vista, CA (Proactiv)) | $1,980.00 |
| GGP-Tucson Mall, LLC | Location Contract (Tucson Mall, Tucson, AZ) | $2,956.86 |
| GIV Green Tree Mall Investor, LLC | Location Contract (Greentree Mall, Clarksville, IN (Proactiv)) | $604.50 |
| Glen Spielbusch | Service Provider Contract for Airport (MCI) | $2,594.40 |
| Glenmont MDC Eastern Hills, LLC | Location Contract (Eastern Hills Mall, Williamsville, NY (Proactiv)) | $2,025.00 |
| Glimcher Merritt Square, LLC | Location Contract (Merritt Square Mall, Merritt Island, FL (Proactiv)) | $334.23 |
| Glimcher Northtown Venture, LLC | Location Contract (Northtown Mall, Blaine, MN (Proactiv)) | $334.23 |
| Glimcher Properties, LP | Location Contract (Indian Mound, Heath, OH (Proactiv)) | $334.23 |
| Glimcher SuperMall Venture, LLC | Location Contract (SuperMall, Auburn, WA (Proactiv)) | $334.23 |
| Glimcher Westshore, LLC | Location Contract (Westshore Plaza, Tampa, FL (Proactiv)) | $334.23 |
| Governors Square Company | Location Contract (Governor's Square, Clarksville, TN (Proactiv)) | $624.00 |
| Grand Central Parkersburg, LLC | Location Contract (Grand Central Mall, Vienna, WV (Proactiv)) | $334.23 |
| Grand Teton Mall, LLC | Location Contract (Grand Teton Mall, Idaho Falls, ID (Proactiv)) | $3,366.00 |
| Grand Traverse Mall, LLC | Location Contract (Grand Traverse Mall) | $72.00 |
| Grapevine Mills, LP | Location Contract (Grapevine Mills, Grapevine, TX) | $155.58 |
| Great Northern Mall | Location Contract (Great Northern Mall, Clay, NY (Proactiv)) | - |
| Greater Orlando Aviation Authority | Location Contract (MCO - Airside 1 Gate 23, Orlando, FL) | $9,253.90 |
| Greater Orlando Aviation Authority | Location Contract (MCO - Airside 1 Gates 1-9, Orlando, FL) | $7,882.03 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Greater Orlando Aviation Authority | Location Contract (MCO - Airside 4 Gates 70-79, Orlando, FL) | $8,127.61 |
| Greater Orlando Aviation Authority | Location Contract (MCO - Airside 3 Gates 42-49, Orlando, FL) | $5,805.55 |
| Greater Orlando Aviation Authority | Location Contract (MCO - Airside 2 Near Gate 120, Orlando, FL) | $4,564.98 |
| Greater Orlando Aviation Authority | Location Contract (MCO - Airside 2, behind Starbuck's, Orlando, FL) | $4,052.09 |
| Greater Orlando Aviation Authority | Location Contract (MCO - Airside 4 Gates 80-89, Orlando, FL) | $3,110.24 |
| Greece Ridge, LLC | Location Contract (The Mall at Greece Ridge, Rochester, NY) | $3,019.50 |
| Greeley Mall 1/GKD Fund 1, LLC | Location Contract (Greeley Mall, Greeley, CO  (Proactiv)) | - |
| Green Hills Mall TRG, LLC | Location Contract (The Mall at Green Hills, Nashville, TN (Proactiv)) | $1,470.00 |
| Green Hospitality Corp. | Service Provider Contract for Airport (EWR, JFK, LGA) | $34,817.06 |
| Greenbrier Mall II, LLC | Location Contract (Greenbriar Mall, Chesapeake, VA  (Proactiv)) | $810.00 |
| Greenville-Spartanburg Airport District | Location Contract | $561.14 |
| GREENVILLE-SPARTANBURG AIRPORT DISTRICT | Location Contract | $388.57 |
| Greenwood Mall, LLC | Location Contract (Greenwood Mall, Bowling Green, KY  (Proactiv)) | $2,970.00 |
| GSMS 2004 GG2 CARBONDALE MALL LLC | Location Contract (University Mall, Carbondale, IL (Proactiv)) | - |
| GSMS 2005-GG4 Temple Retail, LLC | Location Contract (Temple Mall , Temple, TX) | - |
| GTM Development Ltd. | Location Contract (Golden Triangle Mall, Denton, TX (Proactiv)) | $3,425.50 |
| Gulf View Square, LLC | Location Contract (Gulf View Mall, Port Richey, FL  (Proactiv)) | $334.23 |
| Hamilton Mall, LLC | Location Contract (Hamilton Mall, Mays Landing, NJ (Proactiv)) | $4,485.00 |
| HAMILTON PLACE MALL GEN. PARTN | Location Contract (Hamilton Place, Chattanooga, TN) | $60.00 |

Case: 15-31141    Doc# 309    Filed: 12/30/15    Entered: 12/30/15 03:51:08    Page 23 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Harford Mall Business Trust | Location Contract (Harford Mall, Bel Air, MD (Proactiv)) | $762.00 |
| Harrisburg Mall Limited Partnership | Location Contract (Harrisburg Mall, Harrisburg, PA) | - |
| Hayden Jacobs | Service Provider Contract for Airport (MSN) | $1,048.80 |
| Hickory Point, LLC | Location Contract (Hickory Point Mall, Forsyth, IL (Proactiv)) | $430.50 |
| Hilton Atlanta | Location Contract (Hilton Atlanta) | - |
| Hixson Mall, LLC | Location Contract (Northgate Mall, Chattanooga, TN (Proactiv)) | $561.00 |
| HLT O'Hare LLC | Location Contract (HLT O'Hare LLC) | - |
| Ho Retail Properties I Limited Partnership | Location Contract (Prince Kuhio Plaza, Hilo, HI (Proactiv)) | $1,856.23 |
| Holiday Village Mall, LLC | Location Contract (Holiday Village Mall, Great Falls, MT (Proactiv)) | - |
| Holly Hill Mall, LLC | Location Contract (Burlington Square, Burlington, NC (Proactiv)) | - |
| Holyoke Mall Company LP | Location Contract | - |
| Honey Creek Mall, LLC | Location Contract (Honey Creek Mall, Terre Haute, IN (Proactiv)) | $487.50 |
| Hoover Mall Limited, LLC | Location Contract (Riverchase Galleria, Hoover, AL) | $4,702.50 |
| Horton Interim Ltd. | Professional Services Agreement dated January 28, 2013, and related Statement of work #3 dated January 1, 2014, with Horton Interim Ltd. | $5,000.00 |
| Host International, Inc | Location Contract | $4,320.21 |
| Host International, Inc. | Location Contract (D/E Connector) | $13,537.68 |
| Host International, Inc. | Location Contract (Terminal C South Concourse near Gates C29) | $13,480.64 |
| Host International, Inc. | Location Contract (Terminal A South Concourse Food Court) | $10,613.77 |
| Host International, Inc. | Location Contract (Terminal C North Concourse near Gates C14) | $10,218.63 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 24 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Host International, Inc. | Location Contract (Terminal 1 Gate 4) | $7,291.66 |
| Host International, Inc. | Location Contract (Terminal A North Concourse Food Court) | $6,901.17 |
| Host International, Inc. | Location Contract (D/E Connector) | $5,160.55 |
| Host International, Inc. | Location Contract | $4,882.45 |
| Host International, inc. | Location Contract | $3,212.04 |
| Host International, inc. | Location Contract | $2,278.40 |
| Host International, Inc. | Location Contract | $2,130.83 |
| Host International, Inc. | Location Contract | $1,606.32 |
| Host International, Inc. | Location Contract | $1,338.94 |
| Host International, inc. | Location Contract (WDFG) | $749.68 |
| Howard Protter, as Receiver | Location Contract (Newburgh Mall ) | - |
| Hulen Owner, LLC | Location Contract (Hulen Mall, Fort Worth, TX  (Proactiv)) | $3,663.00 |
| Huntington Mall Company | Location Contract (Huntington Mall, Barboursville, WV  (Proactiv)) | $787.80 |
| Imaginea Technologies | Professional Services Agreement dated September 26, 2012, and related Statement of Work No. 1 dated September 26, 2012 and addendums thereto, by and between the Company and Imaginea Technologies, Inc. | $60,392.50 |
| Imperial Valley Mall II, LP | Location Contract (Imperial Valley Mall, El Centro, CA  (Proactiv)) | $487.50 |
| Independence Center LLC | Location Contract (Independence Center LLC) | $1,125.00 |
| Indian River Mall, LLC | Location Contract (Indian River Mall, Vero Beach, FL  (Proactiv)) | $100.00 |
| Indiana Mall Company | Location Contract (Indiana Mall, Indiana, Pennsylvania) | - |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Indianapolis Airport Authority | Location Contract | $1,443.75 |
| Indianapolis Airport Authority | Location Contract | $1,443.75 |
| Indianapolis Airport Authority | Location Contract | $1,443.75 |
| Indianapolis Airport Authority | Location Contract | $1,443.75 |
| Internap Corporation (data center) | Master Services Agreement with Internap Corporation dated May 26, 2015 | $8,662.53 |
| International Rivercenter LLC | Location Contract (International Rivercenter LLC ("Hilton")) | - |
| Jacksonville Aviation Authority | Location Contract | $1,173.40 |
| James Rockholt | Service Provider Contract for Airport (TUL) | $568.00 |
| Janesville Mall Limited Partnership | Location Contract (Janesville Mall, Janesville, WI  (Proactiv)) | $487.50 |
| Jaspersoft Corporation | Vendor | $ - |
| Jefferson Mall CMBS, LLC | Location Contract (Jefferson Mall, Louisville, KY) | $663.00 |
| Jennifer Stabell | Service Provider Contract for Airport (GSP) | $1,163.20 |
| JetBlue Airways Corporation | Location Contract (Terminal 5 Gate 23) | $48,766.75 |
| JG Randolph II, LLC | Location Contract (Randolph Mall, Asheboro, NC) | $234.00 |
| JG Winston Salem, LLC<br>by CBL & Associates Management Inc | Location Contract (Hanes Mall, Winston-Salem, NC) | $936.00 |
| Johnson City Venture, LLC | Location Contract (Mall at Johnson City, Johnson City, TN (Proactiv)) | $334.23 |
| Johnstown Mall LP | Location Contract (Johnstown Galleria, Johnstown, PA  (Proactiv)) | - |
| Jordan Creek Town Center, LLC | Location Contract (Jordan Creek Town Center 2, West Des Moines, IA) | $4,537.51 |
| JPMG Manassas Mall Owner LLC | Location Contract (Manassas Mall, Manassas, VA  (Proactiv)) | - |

DOCS_SF:89206.3

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 26 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| JSMN Shenango Valley Mall LLC | Location Contract (Shenango Valley Mall, Hermitage, PA  (Proactiv)) | - |
| Kalamazoo Mall, LLC | Location Contract (Crossroads Mall, Portage, MI (Proactiv)) | $2,871.00 |
| KDI Athens Mall, LLC | Location Contract (Georgia Square, Athens, GA (Proactiv)) | $700.00 |
| KDI Panama City Mall, LLC | Location Contract (Panama City Mall, Panama City, FL  (Proacitv)) | $745.50 |
| Kelly Koin Inc. | Service Provider Contract for Airport (DTW) | $1,993.60 |
| Kelly's Place, Inc. | Service Provider Contract for Airport (SMF) | $1,161.20 |
| Kennedy Mall, LTD. | Location Contract (Kennedy Mall, Dubuque, IA  (Proactiv)) | $370.50 |
| Kenton County Airport Board | Location Contract | $2,536.00 |
| Kenton County Airport Board | Location Contract | $1,836.04 |
| Kentucky Oaks Mall Company | Location Contract (Kentucky Oaks Mall, Paducah, KY  (Proactiv)) | $586.76 |
| Keystone-Florida Property Holding Corp. | Location Contract (Galleria at Fort Lauderdale, Fort Lauderdale, FL (Proactiv)) | $1,460.70 |
| Killeen Mall, LLC | Location Contract (Killeen Mall, Killeen, TX) | $153.00 |
| Kimschott Factoria Mall, LLC | Location Contract (Marketplace at Factoria, Bellevue, WA) | - |
| Kings Plaza, LLC | Location Contract (Kings Plaza, Brooklyn, NY) | - |
| Kirkwood Mall Acquisition, LLC | Location Contract (Kirkwood Mall, Bismark, ND) | $936.00 |
| Kitsap Mall, LLC | Location Contract (Kitsap Mall, Silverdale, WA  (Proactiv)) | $1,656.00 |
| KRE Broadway Owner LLC | Location Contract (Broadway Mall, Long Island, NY  (Proactiv)) | $5,805.00 |
| KRE Colonie Owner LLC | Location Contract (Colonie Center, Albany, NY  (Proactiv)) | - |
| Lakeland Square Mall, LLC | Location Contract (Lakeland Square Mall, Lakeland, FL  (Proactiv)) | $164.87 |

DOCS_SF:89206.3

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 27 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Lakeside Mall Property, LLC | Location Contract (Lakeside Mall, Sterling Heights, MI) | $5,940.00 |
| Lansing Mall, LLC | Location Contract (Lansing Mall, Lansing, MI  (Proactiv)) | $256.50 |
| Las Vegas Fruits & Nuts | Service Provider Contract for Airport (LAS) | $15,123.42 |
| Laurel Park Retail Properties, LLC | Location Contract (Laurel Park Mall, Livonia, MI  (Proactiv)) | $643.50 |
| LAWA (Los Angeles World Airports) | Location Contract (Terminal 7 Gate 70A) | $7,272.65 |
| LAWA (Los Angeles World Airports) | Location Contract (Terminal 4 Gate 45) | $6,152.98 |
| LAWA (Los Angeles World Airports) | Location Contract (Terminal 5 Gate 50B) | $6,022.12 |
| LAWA (Los Angeles World Airports) | Location Contract (Terminal 7 Gate 74) | $5,639.69 |
| LAWA (Los Angeles World Airports) | Location Contract (Terminal 3 near Gate 30) | $903.33 |
| LAWA (Los Angeles World Airports) | Location Contract (Terminal 4 Gate 41) | $5,349.62 |
| LAWA (Los Angeles World Airports) | Location Contract (Terminal 3 Rotunda) | $877.06 |
| LAWA (Los Angeles World Airports) | Location Contract (Terminal 8 by Gate 81) | $5,089.21 |
| LAWA (Los Angeles World Airports) | Location Contract | $867.24 |
| LAWA (Los Angeles World Airports) | Location Contract | $4,113.69 |
| Layton Hills Mall CMBS, LLC | Location Contract (Layton Hills Mall, Layton, UT) | $585.00 |
| LC Portland, LLC | Location Contract (Lloyd Center 2, Portland, OR) | $2,500.00 |
| LC Portland, LLC | Location Contract (Lloyd Center 1, Portland, OR) | - |
| Lenlyn Ltd, Dba ICE Currency Services | Location Contract (Near Gate 22) | $11,949.79 |
| Lenlyn Ltd, Dba ICE Currency Services | Location Contract (Across Gate 55) | $11,888.35 |
| Lenlyn Ltd, Dba ICE Currency Services | Location Contract (Near Gate 12) | $11,025.07 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Lenlyn Ltd, Dba ICE Currency Services | Location Contract (Near Gates 24) | $6,733.28 |
| Lenlyn Ltd, Dba ICE Currency Services | Location Contract (Gate 26) | $6,414.38 |
| Lenlyn Ltd, Dba ICE Currency Services | Location Contract | $2,875.63 |
| Lily Newton | Service Provider Contract for Airport (PWM) | $604.00 |
| Lincoln Plaza Center, L.P. | Location Contract (Oxford Valley Mall, Langhorne, PA  (Proactiv)) | $139.50 |
| Lincoln Plaza Center, L.P. | Location Contract (Oxford Valley, Langhorne, PA (Proactiv)) | $121.50 |
| Lindale Mall, LLC | Location Contract (Lindale Mall, Cedar Rapids, IA  (Proacitv)) | $334.23 |
| Liquid Blue Events, LLC | Service Provider Contract for Airport (RNO) | $1,786.00 |
| Lisa Fielder | Service Provider Contract for Airport (BNA) | $2,484.36 |
| Livingston Mall Venture | Location Contract (Livingston Mall, Livingston NJ (Proactiv)) | $213.00 |
| Livingston Mall Venture | Location Contract (Livingston Mall, Livingston, NJ) | $205.50 |
| Long Beach Airport | Location Contract | $1,185.41 |
| Long Beach Airport | Location Contract (Gate 7/8) | $803.98 |
| Longview Mall, L.P. | Location Contract (Longview Mall, Longview, TX (Proactiv)) | $334.23 |
| LSREF SUMMER REO TRUST 2009 | Location Contract (Westland Center, Westland, MI  (Proactiv)) | - |
| LSREF3 Spartan (Genesee), LLC | Location Contract (Genesee Valley Center, Flint, MI) | - |
| Lufkin GKD Partners, LP | Location Contract (Lufkin Mall, Lufkin, TX  (Proactiv)) | - |
| Lynnhaven Mall LLC | Location Contract (Lynnhaven Mall, Virginia Beach, VA) | $4,950.00 |
| M J Management Services | Service Provider Contract for Airport (SAT) | $1,213.60 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 29 of
54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| MacArthur Shopping Center LLC | Location Contract (MacArthur Center, Norfolk, VA) | $1,464.18 |
| Macerich Buenaventura, LP | Location Contract (Pacific View Mall, Ventura, CA) | $159.00 |
| Macerich Buenaventura, LP | Location Contract (Pacific View Mall, Ventura, CA) | - |
| Macerich Niagara, LLC | Location Contract (Fashion Outlets Niagara, Niagara Falls, NY) | $1,080.00 |
| Macerich North Park Mall, LLC | Location Contract (North Park Mall B, Davenport, IA (Proactiv)) | $19.50 |
| Macerich Oaks LLC | Location Contract (The Oaks, Thousand Oaks, CA) | - |
| Macerich Oaks LP | Location Contract | $516.00 |
| Macerich Partnership LP dba Chesterfield Towne Center | Location Contract (Chesterfield Towne Center B, Richmond, VA) | $145.44 |
| Macerich Partnership LP dba Chesterfield Towne Center | Location Contract (Chesterfield Towne Center A, Richmond, VA) | $90.00 |
| Macerich Partnership, LP | Location Contract (Capitola Mall, Capitola, CA (Proactiv)) | $546.00 |
| Macerich Partnership, LP dba PPR Cascade Mall, LLC | Location Contract (Cascade Mall, Burlington, WA (Proactiv)) | $487.50 |
| Macerich Salisbury GL, LLC | Location Contract (The Center at Salisbury, Salisbury, MD (Proactiv)) | $129.60 |
| Macerich South Park Mall LLC | Location Contract (SouthPark Mall, Moline, IL (Proactiv)) | - |
| Macerich South Plains LP | Location Contract (South Plains Mall, Lubbock, TX) | $18.00 |
| Macerich Stonewood, LLC | Location Contract (Stonewood Mall, Downey, CA (Proactiv)) | - |
| Macerich Valley River, LLC | Location Contract (Valley River Center, Eugene, OR) | $247.50 |
| Macerich Victor Valley, LLC | Location Contract (Mall of Victor Valley, Victorville, CA (Proactiv)) | $155.70 |
| Macerich Westside Pavilion Property, LLC | Location Contract (Westside Pavilion, Los Angeles, CA (Proactiv)) | - |
| Macon Mall, LLC | Location Contract (Macon Mall, Macon, GA (Proactiv)) | - |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 30 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Macy's Retail Holdings, Inc., Macy's West Stores, Inc., Macy's Florida Stores, Inc., Macy's Puerto Rico, Inc., | License Agreement by and Between Macy's Retail Holdings, Inc., Macy's West Stores, Inc., Macy's Florida Stores, Inc., Macy's Puerto Rico, Inc., and NewZoom, Inc. | - |
| Macy's State Street | Location Contract (Macy's State Street) | $7,150.00 |
| Macy's Westminster Mall | Location Contract (Macy's Westminster Mall) | $7,150.00 |
| Madison Bay Street, LLC | Location Contract (Bay Street Mall, Emeryville, CA  (Proactiv)) | - |
| Madison/East Towne, LLC | Location Contract (East Towne Mall, Madison, WI  (Proactiv)) | $682.50 |
| Madison/West Towne, LLC | Location Contract (West Towne Mall, Madison, WI) | $1,053.00 |
| Magic Valley Mall, LLC | Location Contract (Magic Valley Mall, Twin Falls, ID  (Proactiv)) | - |
| MAI Investors LP, MIPI Investors LP, Camelot Acquisition LP, B&H Property LP, NDKT Property LP, SIVT Property LP, SKAF Property LP, and GG& A Abilene LLC | Location Contract (Mall of Abilene, Abilene, TX  (Proactiv)) | $156.60 |
| Mall at Auburn, LLC | Location Contract (Auburn Mall, Auburn, MA (Proactiv)) | $121.50 |
| Mall at Gurnee Mills, LLC | Location Contract (Gurnee Mills, Gurnee, IL) | $90.00 |
| Mall at Gurnee Mills, LLC | Location Contract (Gurnee Mills, Gurnee, IL) | $90.00 |
| Mall at Jefferson Valley, LLC | Location Contract (Jefferson Valley, Yorktown Heights, NY (Proactiv)) | $334.23 |
| Mall at Katy Mills, LP | Location Contract (Katy Mills 2, Katy, TX) | $128.70 |
| Mall at Katy Mills, LP | Location Contract (Katy Mills, Katy, TX) | $94.05 |
| Mall at Lehigh Valley, L.P. | Location Contract (Lehigh Valley Mall, Whitehall, PA) | $90.00 |

DOCS_SF:89206.3

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 31 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Mall at Lima, LLC | Location Contract (Lima Mall, Lima, OH (Proactiv)) | $334.23 |
| Mall at Miami International, LLC | Location Contract (Miami International Mall, Doral, FL) | $168.53 |
| Mall at Midland Park, LLC | Location Contract (Midland Park Mall, Midland, TX (Proactiv)) | $234.00 |
| Mall at Montgomeryville, LP | Location Contract (Montgomery Mall, North Wales, PA (Proactiv)) | $207.00 |
| Mall at Solomon Pond, LLC | Location Contract (Solomon Pond, Marlborough, MA (Proactiv)) | $117.00 |
| Mall at Summit, LLC | Location Contract (Summit Mall A, Akron, OH (Proactiv)) | $94.50 |
| Mall at Summit, LLC | Location Contract (Summit Mall B, Akron, OH (Proactiv)) | $90.00 |
| Mall at Valle Vista, LLC | Location Contract (Valle Vista Mall, Harlingen, TX (Proactiv)) | $334.23 |
| Mall at White Oaks, LLC | Location Contract (White Oaks Mall, Springfield, IL (Proactiv)) | $228.00 |
| Mall Del Norte, LLC | Location Contract (Mall del Norte, Laredo, TX (Proactiv)) | $375.00 |
| Mall of Louisiana LLC | Location Contract (Mall of Louisiana, Baton Rouge, LA) | $3,300.01 |
| Mall of Louisiana LLC | Location Contract (Mall of Louisiana 2, Baton Rouge, LA) | $3,300.01 |
| Mall of the Bluffs, LLC | Location Contract (Mall of the Bluffs, Council Bluffs, IA (Proactiv)) | - |
| Mall St. Vincent, LLC | Location Contract (Mall St. Vincent, Shreveport, LA (Proactiv)) | $139.50 |
| Marelda Bel Air Mall LLC | Location Contract (Bel Air Mall, Mobile, AL) | $148.50 |
| Marelda Valdosta Mall, LLC | Location Contract (Valdosta Mall, Valdosta, GA (Proactiv)) | $106.20 |
| Marietta Mierski | Service Provider Contract for Airport (MDT) | $544.00 |
| Marketplace Philadelphia Limited Partnership | Location Contract | $1,875.33 |
| Marketplace Philadelphia Limited Partnership | Location Contract | $1,553.28 |
| Marketplace Philadelphia Limited Partnership | Location Contract | $1,337.30 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 32 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Marketplace Philadelphia Limited Partnership | Location Contract | $1,048.04 |
| Marketplace Philadelphia Limited Partnership | Location Contract | $427.50 |
| Markland Mall, LLC | Location Contract (Markland Mall, Kokomo, IN  (Proactiv)) | $334.23 |
| MartetPlace LaGuardia Limited Partnership | Location Contract (Terminal B Gate D2) | $11,326.64 |
| MartetPlace LaGuardia Limited Partnership | Location Contract (Terminal B Gate C2) | $10,924.73 |
| MartetPlace LaGuardia Limited Partnership | Location Contract (Terminal B Gate A2) | $8,808.32 |
| Mattie's Texas Hots, Inc. | Service Provider Contract for Airport (BUF) | $156.00 |
| Mayfair Mall, LLC | Location Contract (Mayfair Mall, Wauwatosa, WI) | $5,940.00 |
| Mayflower Apple Blossom, L.P. | Location Contract (Apple Blossom Mall, Winchester, VA  (Proactiv)) | $117.00 |
| Mayflower Cape Cod, LLC | Location Contract (Cape Cod Mall, Hyannis, MA  (Proactiv)) | $162.00 |
| Mayflower Emerald Square, LLC | Location Contract (Emerald Square, North Attleboro, MA) | $167.40 |
| Mayflower Greendale, LP | Location Contract (Greendale Mall, Worcester, MA  (Proactiv)) | $76.50 |
| McCain Mall Company, LP | Location Contract (McCain Mall, North Little Rock, AR  (Proactiv)) | $153.00 |
| MCD Brookdale Corporation | Location Contract (MCD Brookdale Corporation) | - |
| McKinley Mall, LLC | Location Contract (McKinley Mall, Buffalo, NY  (Proactiv)) | $2,070.00 |
| MCM Properties, LTD | Location Contract (Music City Mall, Odessa, TX  (Proactiv)) | $1,725.00 |
| MD Ruston Properties LLC | Location Contract (Bradley Square Mall, Cleveland, TN  (Proactiv)) | - |
| Meadowcreek Mall Company | Location Contract (Meadowbrook Mall, Bridgeport, WV  (Proactiv)) | $471.86 |
| Melbourne Square, LLC | Location Contract (Melbourne Square, Melbourne, FL  (Proactiv)) | $334.23 |
| Memphis-Shelby County Airport Authority | Location Contract (Terminal B Gate B1) | $5,864.34 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Meridan Mall Limited Partnership | Location Contract (Meridian Mall, Okemos, MI) | $585.00 |
| Meridan Mall Limited Partnership | Location Contract (Meridian Mall , Okemos, MI) | $312.00 |
| Mesilla Valley Mall, LLC | Location Contract (Mesilla Valley Mall, Las Cruces, NM  (Proactiv)) | $118.80 |
| Metropolitan Airports Commission | Location Contract (Terminal 1 Concourse F Connector, Termina 1 Councourse E Gate E1, Terminal 1 Concourse C Gate C1) | $43,429.96 |
| Metropolitan Pier and Exposition Authority | Location Contract (Metropolitan Pier and Exposition Authority a political subdivision of the State of Illinois, unit of local government, body, politic and municipal corporation dba Hyatt Regency McCormick Place) | - |
| MFC Beavercreek, LLC | Location Contract (The Mall at Fairfield Commons 1, Beavercreek, OH) | $334.23 |
| MFC Beavercreek, LLC | Location Contract (The Mall at Fairfield Commons 2, Beavercreek, OH) | $334.23 |
| MGM Mirage Operations, Inc. | Location Contract (MGM Mirage Operations, Inc.) | $4,500.10 |
| MGM Mirage Operations, Inc. | Location Contract (MGM Mirage Operations, Inc.) | $3,294.65 |
| MGP Fund X Laguna Hills, LLC | Location Contract (Laguna Hills Mall, Laguna Hills, CA) | $2,000.00 |
| MGP Fund X Laguna Hills, LLC | Location Contract (Laguna Hills, Laguna Hills, CA) | $2,000.00 |
| Michael Bickar | Service Provider Contract for Airport (PIT) | $1,228.80 |
| Michael Zander | Service Provider Contract for Airport (CVG) | $1,104.00 |
| Mid Rivers Mall CMBS, LLC | Location Contract (Mid Rivers Mall, St. Peters, MO) | $639.00 |
| Midland Mall, LLC | Location Contract (Midland Mall, Midland, MI  (Proactiv)) | $588.00 |
| Milpitas Mills Limited Partnership | Location Contract (Great Mall, Milpitas, CA, Milpitas, CA) | $130.50 |
| Milpitas Mills Limited Partnership | Location Contract (Great Mall 2, Milpitas, CA, Milpitas, CA) | $130.50 |
| Milwaukee County | Location Contract | $3,364.40 |

Case: 15-31141    Doc# 309    Filed: 12/30/15    Entered: 12/30/15 03:51:08    Page 34 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Milwaukee County | Location Contract | $2,525.30 |
| Milwaukee Golf Shopping Center, LLC | Location Contract (Golf Mill Shopping Center, Niles, IN (Proactiv)) | $1,817.00 |
| Minneapolis Airports Commission | Location Contract | $150.00 |
| MNH Mall, LLC | Location Contract (Mall of New Hampshire, Manchester, NH) | $189.00 |
| Monroe County Airport Authority | Location Contract (Main Terminal Post-Security) | $1,007.76 |
| Monroe County Airport Authority | Location Contract | $238.92 |
| Montreal - Secure Bag | Service Provider Contract for Airport (YUL) | $478.30 |
| Morgantown Mall Associates, LP | Location Contract (Morgantown Mall, Morgantown, WV  (Proactiv)) | $334.23 |
| MSCI 2007-IQ13 Retail 5555, LLC | Location Contract (St. Louis Mills, Hazelwood, MO (Proactiv)) | - |
| MSH Radcliffe, Inc. | Service Provider Contract for Airport (SFO, OAK, SJC) | $6,125.60 |
| Mt. Shasta Mall, LLC | Location Contract (Mt. Shasta Mall, Redding, CA) | $349.50 |
| Natick Mall, LLC | Location Contract (Natick Mall, Natick, MA) | $4,837.50 |
| NCC Group, Inc. | Three-Party Escrow Service Agreement dated April 13, 2010 | - |
| Neshaminy Mall<br>Joint Venture Limited Partnership | Location Contract (Neshaminy Mall, Bensalem, PA  (Proactiv)) | $3,168.00 |
| Nestle Nespresso SA | Manufacture and Supply Agreement dated October 23, 2013, as amended, by and between the Company and Nestle Nespresso SA | - |
| New Eastland Mall Developer LLC | Location Contract (New Eastland Mall Development LLC) | - |
| New Westgate Mall, LLC | Location Contract (Westgate Mall, Brockton, MA  (Proactiv) ) | $650.00 |
| Newage PHM, LLC | Location Contract (Puente Hills Mall, Rowland Heights, CA (Proactiv)) | $1,500.00 |
| NewPark Mall, LP | Location Contract (Newpark Mall, Newark, CA  (Proactiv)) | $180.00 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Newport Centre, LLC | Location Contract (Newport Centre, Jersey City, NJ (Proactiv)) | $265.50 |
| North American Kiosk LLC (NAK) | Master Professional Services Agreement dated as of April 27, 2007, as amended, and associated Statement of Work dated as of April 27, 2007, as amended, by and between the Company and North American Kiosk LLC (as successor-in-interest to Guthy-Renker LLC) | - |
| North Grand Mall Partners, LLC | Location Contract (North Grand Mall, Ames, IA  (Proactiv)) | $585.00 |
| North Plains Mall, LLC | Location Contract (North Plains Mall, Clovis, NM  (Proactiv)) | $76.50 |
| North Town Mall, LLC | Location Contract (NorthTown Mall, Spokane, WA  (Proactiv)) | $4,020.00 |
| North Town Mall, LLC | Location Contract (NorthTown Mall B, Spokane, WA  (Proactiv)) | $2,778.00 |
| Northfield Square, LLC | Location Contract (Northfield Square, Bourbonnais, IL  (Proactiv)) | - |
| Northgate Mall Associates | Location Contract (Northgate Mall, San Rafael, CA  (Proactiv)) | - |
| Northpark Mall Limited Partnership | Location Contract (Northpark Mall, RIDGELAND, MS) | $94.50 |
| Northpark Mall Limited Partnership | Location Contract (Northpark Mall, RIDGELAND, MS) | $72.00 |
| Northpark Mall/Joplin, LLC | Location Contract (Northpark Mall, Joplin, MO (Proactiv)) | $507.00 |
| Northridge Owner, L.P. | Location Contract (Northridge Mall B, Salinas, CA  (Proactiv)) | $90.00 |
| Northwest Arkansas Regional Airport Authority | Location Contract (Main Hall Post-Security) | $8,963.35 |
| Northwest Arkansas Regional Airport Authority | Location Contract | $2,889.92 |
| Northwestern Simon, Inc. | Location Contract (Anchorage 5th Ave, Anchorage, AK  (Proactiv)) | $126.00 |
| Northwoods Mall CMBS, LLC | Location Contract (Northwoods Mall, North Charleston, SC (Proactiv)) | $858.00 |
| Northwoods Shopping Center, LLC | Location Contract (Northwoods Mall, Peoria, IL  (Proactiv)) | $334.23 |
| Oak Court Mall, LLC | Location Contract (Oak Court Mall, Memphis, TN (Proactiv) | $334.23 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 36 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Oak View Mall, LLC | Location Contract (Oakview Mall, Omaha, NE (Proactiv)) | $4,158.00 |
| Oakdale Mall II, LLC | Location Contract (Oakdale Mall, Johnson City, NY (Proactiv)) | $135.00 |
| Oaks Mall, LLC | Location Contract (The Oaks Mall, Gainesville, FL) | $3,672.90 |
| Oakwood Hills Mall, LLC | Location Contract (Oakwood Mall, Eau Claire, WI (Proactiv)) | $2,772.00 |
| Oakwood Shopping Center LLC | Location Contract (Oakwood Center, Gretna, LA (Proactiv)) | $2,970.00 |
| Oglethorpe Mall, LLC | Location Contract (Oglethorpe Mall, Savannah, GA) | $2,920.50 |
| Old Hickory Mall Venture II, LLC | Location Contract (Old Hickory Mall, Jackson, TN (Proactiv)) | $468.00 |
| Opry Mills Mall LP | Location Contract (Opry Mills, Nashville, TN) | - |
| Opry Mills Mall LP | Location Contract (Opry Mills 2, Nashville, TN) | - |
| Orientis Gourmet (aka Kusmi) | Master Purchase and Services Agreement dated January 1, 2015 by and between the Company and Orientis Gourmet | - |
| OTG Management | Location Contract (Terminal C Gate 120) | $3,572.79 |
| Ottawa Macdonald-Cartier International Airport Authority | Location Contract (Gate 18) | $5,120.30 |
| Ottawa Macdonald-Cartier International Airport Authority | Location Contract | $2,747.83 |
| Oviedo Marketplace | Location Contract (Oviedo Mall, Oviedo, FL (Proactiv)) | - |
| Oxford South Park Mall, LLC | Location Contract (South Park Mall, San Antonio, TX (Proactiv)) | $127.80 |
| Paddock Mall, LLC | Location Contract (Paddock Mall, Ocala, FL (Proactiv)) | $334.23 |
| Palm Beach County | Location Contract | $159.00 |
| Palm Beach County | Location Contract | $159.00 |
| Palm Beach County | Location Contract | $159.00 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 37 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Palm Beach County | Location Contract | $159.00 |
| Palm Beach County | Location Contract | $159.00 |
| Paradies - DTW, LLC | Location Contract (Inside CNBC Store by self service counter) | - |
| Paradise Valley Mall SPE, LLC | Location Contract (Paradise Valley Mall, Phoenix, AZ) | $175.45 |
| Paradise Valley Mall SPE, LLC | Location Contract (Paradise Valley Mall, Phoenix, AZ  (Proactiv)) | $166.22 |
| Paramus Park Shopping Center LP | Location Contract (Paramus Park, Paramus, NJ) | $6,930.00 |
| Park City Center Business Trust | Location Contract (Park City Center, Lancaster, PA) | $3,712.50 |
| Park City Center Business Trust | Location Contract (Park City Center 2, Lancaster, PA) | $3,712.50 |
| Park Mall LLC | Location Contract (Park Place Mall 2, Tucson, AZ) | $3,145.73 |
| Park Plaza Mall CMBS, LLC | Location Contract (Park Plaza Mall, Little Rock, AR) | $663.00 |
| Parkdale Mall CMBS, LLC | Location Contract (Parkdale Mall, Beaumont, TX (Proactiv)) | $663.00 |
| Parks at Arlington, LLC | Location Contract (The Parks at Arlington, Arlington, TX) | $6,187.50 |
| Parks at Arlington, LLC | Location Contract (The Parks at Arlington 2, Arlington, TX) | $6,187.50 |
| Passco Hanford Mall, LLC | Location Contract (Hanford Mall, Hanford, CA  (Proactiv)) | - |
| Pavilions at Buckland Hills, LLC | Location Contract (The Shoppes at Buckland Hills, Manchester, CT) | $3,029.40 |
| PCK Development Company LLC | Location Contract (Hudson Valley Mall, Kingston, NY) | - |
| PDC-Eastridge Mall LLC | Location Contract (Eastridge Mall, Casper, WY  (Proactiv)) | $2,871.00 |
| PDC-Red Cliffs Mall, LLC | Location Contract (Red Cliffs Mall, St. George, UT (Proactiv)) | $2,376.00 |
| Peachtree Mall LLC | Location Contract (Peachtree Mall, Columbus, GA (Proactiv)) | $3,762.00 |
| Pecanland Mall, LLC | Location Contract (Pecanland Mall A, Monroe, LA  (Proactiv)) | $1,980.00 |

DOCS_SF:89206.3

33

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Pecanland Mall, LLC | Location Contract (Pecanland Mall B, Monroe, LA (Proactiv)) | $1,831.50 |
| Pembroke Lakes Mall, LLC | Location Contract (Pembroke Lakes Mall , Pembroke Pines, FL) | $3,358.08 |
| Perimeter Mall Venture, LLC | Location Contract (Perimeter Mall 3, Atlanta, GA) | $3,663.00 |
| Pierre Bossier Mall, LLC | Location Contract (Pierre Bossier Mall, Bossier City, LA (Proactiv)) | $90.00 |
| Pittsburg Mills, LP | Location Contract (Galleria at Pittsburgh Mills, Tarentum, PA (Proactiv)) | - |
| PM Source Media Services, LLC | Service Agreement dated August 5, 2014 by and between the Company and PMSource Media Services, LLC | $18,369.80 |
| PMI NewCo, LLC | Location Contract (The Shops at Ithaca Mall, Ithaca, NY (Proactiv)) | - |
| POM-College Station, LLC | Location Contract (Post Oak Mall, College Station, TX) | $526.50 |
| POM-College Station, LLC | Location Contract (Post Oak Mall 2, College Station, TX) | $487.50 |
| Port Charlotte Mall, LLC | Location Contract (Port Charlotte Town Center, Port Charlotte, FL (Proactiv)) | $334.23 |
| PR Magnolia LLC | Location Contract (Magnolia Mall, Florence, SC) | $81.00 |
| PR Viewmont LP | Location Contract (Viewmont Mall, Scranton, PA) | $121.50 |
| PREIT Services, LLC | Location Contract (Phillipsburg Mall, Phillipsburg, NJ) | $2,500.00 |
| Preit Services, LLC | Location Contract (Patrick Henry Mall, Newport News, VA) | $135.00 |
| PREIT Services, LLC | Location Contract (Wiregrass Commons, Dothan, AL) | $130.50 |
| PREIT Services, LLC | Location Contract (Valley View Mall, La Crosse, WI) | $130.50 |
| PREIT Services, LLC | Location Contract (Lycoming Mall, Pennsdale, PA) | $117.00 |
| PREIT Services, LLC | Location Contract (New River Valley Mall, Christiansburg, VA) | $108.00 |
| PREIT Services, LLC | Location Contract (Gadsden Mall, Gadsden, AL) | $99.00 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| PREIT Services, LLC | Location Contract (Logan Valley Mall, Altoona, PA) | $36.00 |
| PREIT Services, LLC | Location Contract (Wyoming Valley Mall, Wilkes-Barre, PA) | $25.74 |
| PREIT Services, LLC | Location Contract (Valley Mall, Hagerstown, MD) | $15.00 |
| PREIT Services, LLC | Location Contract (Nittany Mall, State College, PA) | - |
| Premier Wireless Solutions | Customer Agreement dated March 11, 2013 | $45,044.59 |
| Project Service LLC | Location Contract (Project Service LLC) | - |
| Project Service LLC | Location Contract (Project Service LLC) | - |
| Project Service LLC | Location Contract (Project Service LLC) | - |
| Project Service LLC | Location Contract (Project Service LLC) | - |
| Provo Mall LLC | Location Contract (Provo Towne Centre, Provo, UT (Proactiv)) | $4,059.00 |
| PS Business Parks, L.P. | Location Contract (PS Business Parks, L.P.) | $14,431.00 |
| QKC Maui Owner, LLC | Location Contract (Queen Ka'ahumanu Center, Kahului, HI (Proactiv)) | $57.00 |
| Quail Springs Mall, LLC | Location Contract (Quail Springs Mall, Oklahoma City, OK) | $3,762.00 |
| Quail Springs Mall, LLC | Location Contract (Quail Springs Mall B, Oklahoma City, OK) | $2,970.00 |
| Queens Center SPE LLC | Location Contract (Queens Center, Elmhurst, NY) | $180.00 |
| Racine Joint Venture II, LLC | Location Contract (Regency Mall, Racine, WI (Proactiv)) | $429.00 |
| Raleigh-Durham Airport Authority | Location Contract | $223.21 |
| Raleigh-Durham Airport Authority | Location Contract | $107.94 |
| Raliegh-Durham Aiport Authority | Location Contract | $242.65 |
| Raliegh-Durham Aiport Authority | Location Contract | $119.80 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 40 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Raliegh-Durham Aiport Authority | Location Contract (Terminal 2 Gate D3) | $86.89 |
| Rapid Development & Sourcing | Vendor (Rapid Development & Sourcing) | - |
| Regina Airprt Authority, Inc. | Location Contract | $2,797.69 |
| Reliable Vending of Fla., Inc. | Service Provider Contract for Airport (FLL) | $4,282.26 |
| Reno-Tahoe Airport Authority | Location Contract (Concourse B before Gate B1) | $2,769.22 |
| Reno-Tahoe Airport Authority | Location Contract (Concourse B Gate 1) | $3,363.33 |
| Reno-Tahoe Airport Authority | Location Contract (Concourse C Gate C5) | $3,250.23 |
| Revenue Properties Southland Limited Partnership | Location Contract (Southland Mall, Houma, LA (Proactiv)) | $3,545.00 |
| Rhode Island Airport Corporation | Location Contract | $1,284.41 |
| Rhode Island Airport Corporation | Location Contract | $1,284.41 |
| Richmond Associates LLC | Location Contract (Hilltop Mall, Richmond, CA (Proactiv)) | $96.30 |
| Richmond Town Square Mall, LLC | Location Contract (Richmond Town Square, Richmond Heights, OH (Proactiv)) | $334.23 |
| Rich-Taubman Associates | Location Contract (Stamford Town Center, Stamford, CT (Proactiv)) | $1,665.00 |
| Ridgedale Center, LLC | Location Contract (Ridgedale Center, Minnetonka, MN) | $4,950.00 |
| Rimrock Owner, LP | Location Contract (Rim Rock Mall, Billings, MT (Proactiv)) | $1,656.00 |
| Rimrock Owner, LP | Location Contract (Rimrock Mall 2, Billings, MT) | $1,656.00 |
| Rio Properties, Inc. d/b/a Rio All-Suite Hotel & Casino | Location Contract (Rio Properties, Inc. d/b/a Rio All-Suite Hotel & Casino) | $624.76 |
| River Hills Mall, LLC | Location Contract (River Hills Mall, Mankato, MN (Proactiv)) | $2,574.00 |
| River Oaks Center, LLC | Location Contract (River Oaks Center, Calumet City, IL) | $334.23 |
| River Ridge Mall, LLC | Location Contract (River Ridge Mall, Lynchburg, VA (Proactiv)) | $565.50 |

DOCS_SF:89206.3

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 41 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Rivergate Mall Limited Partnership | Location Contract (Rivergate Mall, Goodlettsville, TN) | $780.00 |
| Robert Camp | Service Provider Contract for Airport (XNA) | $1,211.20 |
| Robinson Mall Associates LLC | Location Contract (Mall at Robinson, Pittsburgh, PA) | - |
| Rockaway Center Associates | Location Contract (Rockaway Townsquare, Rockaway, NJ (Proactiv)) | $318.00 |
| Rockaway Center Associates | Location Contract (Rockaway Townsquare Mall 2, Rockaway, NJ) | $108.00 |
| Rogue Valley Mall, L.L.C. | Location Contract (Rogue Valley Mall, Medford, OR  (Proactiv)) | $3,960.00 |
| Rolling Oaks Mall, LLC | Location Contract (Rolling Oaks, San Antonio, TX  (Proactiv)) | $334.23 |
| RPI Greenvile Mall, LP | Customer Contract (Greenville Mall, Greenville, NC) | $67.50 |
| RPI Turtle Creek Mall, LLC | Location Contract (The Mall at Turtle Creek, Jonesboro, AR) | $90.00 |
| Sacramento County  Dept. of Airports | Location Contract | $380.32 |
| SafeGuard World International Ltd. | Vendor (SafeGuard World International Ltd.) | - |
| Saint Louis Galleria, LLC | Location Contract (St. Louis Galleria, St. Louis, MO) | $2,772.00 |
| Salem Center | Location Contract (Salem Center, Salem, OR  (Proactiv)) | $151.20 |
| Salmon Run Shpping Center, LLC | Location Contract | - |
| San Diego Regional Airport Authority | Location Contract | $5,421.39 |
| San Diego Regional Airport Authority | Location Contract | $5,421.39 |
| San Diego Regional Airport Authority | Location Contract | $5,421.39 |
| San Diego Regional Airport Authority | Location Contract | $5,421.39 |
| San Francisco International Airport | Location Contract (San Francsico International Airport) | $10,854.07 |
| San Francisco International Airport | Location Contract (Intl Terminal Gate G100) | $8,193.84 |

DOCS_SF:89206.3

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 42 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| San Francisco International Airport | Location Contract (Terminal 3 Gate 69) | $10,565.28 |
| San Francisco International Airport | Location Contract | $4,746.79 |
| San Francisco International Airport | Location Contract | $4,229.20 |
| San Francisco International Airport | Location Contract | $4,023.70 |
| San Francisco International Airport | Location Contract | $3,757.43 |
| San Francisco International Airport | Location Contract | $3,152.25 |
| San Francisco International Airport | Location Contract | $2,934.07 |
| Sandusky Mall Company | Location Contract (Sandusky Mall, Sandusky, OH  (Proactiv)) | $351.91 |
| SANGERTOWN SQUARE, LLC | Location Contract | - |
| Santa Fe Mall Property Owner LLC | Location Contract (Santa Fe Mall, Santa Fe, NM (Proactiv)) | - |
| Saturn Online GmbH | Master Purchase and Services Agreement dated April 1, 2012, as amended, by and between the Company and Saturn online GmbH | - |
| Savannah Airport Commission | Location Contract (Gate 4/6) | $981.40 |
| Savannah Airport Commission | Location Contract | $541.70 |
| Savannah Airport Commission | Service Provider Contract for Airport (SAV) | $1,233.24 |
| Seminole Towne Center, LP | Location Contract (Seminole Towne Center, Sanford, FL  (Proactiv)) | $334.23 |
| SFI Chicago Tollway LLC | Location Contract (SFI Chicago Tollway LLC) | $740.20 |
| SFI Chicago Tollway LLC | Location Contract (SFI Chicago Tollway LLC) | $1,533.20 |
| SFI Chicago Tollway LLC | Location Contract (SFI Chicago Tollway LLC) | $1,100.55 |
| SFI Chicago Tollway LLC | Location Contract (SFI Chicago Tollway LLC) | $1,725.53 |

Case: 15-31141    Doc# 309    Filed: 12/30/15    Entered: 12/30/15 03:51:08    Page 43 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| SFI Chicago Tollway LLC | Location Contract (SFI Chicago Tollway LLC) | $1,869.05 |
| SFI Chicago Tollway LLC | Location Contract (SFI Chicago Tollway LLC) | $967.11 |
| ShopATM (SP for Nespresso) | Services, Support and Cross-Royalty Agreement dated December 18, 2014 by and between the Company and ShopATM BV | - |
| Shopping Center Associates | Location Contract (Oak Court Mall 2, Memphis, TN) | $334.23 |
| Shoppingtown Mall NY LLC | Location Contract (Shoppingtown Mall, Dewitt, NY) | - |
| Shops at Tanforan Associates, LLC | Location Contract (Shops at Tanforan, San Bruno, CA  (Proactiv)) | $300.00 |
| Sierra Vista Mall, LLC | Location Contract (The Mall at Sierra Vista, Sierra Vista, AZ (Proactiv)) | $60.55 |
| Sikes Senter, LLC | Location Contract (Sikes Senter, Wichita Falls, TX  (Proactiv)) | $121.50 |
| Silver Lake Mall, LLC | Location Contract (Silver Lake Mall, Coeur D'Alene, ID  (Proacitv)) | $85.50 |
| Simon Capital GP | Location Contract (Tyrone Square - Space A, St. Petersburg, FL (Proactiv)) | $196.57 |
| Simon Capital Limited Partnership | Location Contract (Bay Park Square, Green Bay, WI (Proactiv)) | $189.00 |
| Simon Capital, GP | Location Contract (Southern Park Mall 2, Youngstown, OH) | $334.23 |
| Simon Property Group (Texas), L.P. | Location Contract (Sunland Park, El Paso, TX (Proactiv)) | $334.23 |
| Simon Property Group (Texas), L.P. | Location Contract (North East Mall, Hurst, TX) | $180.00 |
| Simon Property Group (Texas), LP | Location Contract (Irving Mall, Irving, TX  (Proactiv)) | $334.23 |
| Simon Property Group, Inc. | Location Contract (Ocean County, Toms River, NJ (Proactiv)) | $276.00 |
| Simon Property Group, L.P. | Location Contract (Cottonwood Mall, Albuquerque, NM) | $334.23 |
| Simon Property Group, L.P. | Location Contract (Haywood Mall, Greenville, SC) | $135.00 |
| Simon Property Group, LP | Location Contract (College Mall, Bloomington, IN (Proactiv)) | $634.50 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Simon Property Group, LP | Location Contract (Orange Park Mall, Orange Park, FL (Proactiv)) | $334.23 |
| Simon Property Group, LP | Location Contract (Muncie Mall, Muncie, IN (Proactiv)) | $334.23 |
| Simon Property Group, LP | Location Contract (Great Lakes Mall A, Mentor, OH  (Proactiv)) | $334.23 |
| Simon Property Group, LP | Location Contract (Great Lakes Mall B, Mentor, OH  (Proactiv)) | $334.23 |
| Simon Property Group, LP | Location Contract (Orange Park Mall, Orange Park, FL) | $334.23 |
| Simon Property Group, LP | Location Contract (Towne East Square, Wichita, KS  (Proactiv)) | $189.00 |
| Simon Property Group, LP | Location Contract (Miller Hill Mall, Duluth, MN (Proactiv)) | $162.00 |
| Simon Property Group, LP | Location Contract (Cordova Mall 2, Pensacola, FL) | $145.13 |
| Simon Property Group, LP | Location Contract (Tippecanoe Mall, Lafayette, IN  (Proactiv)) | $135.00 |
| Simon Property Group, LP | Location Contract (Cordova Mall , Pensacola, FL) | $116.10 |
| Simon Property Group, LP | Location Contract (Greenwood Park Mall, Greenwood, IN) | $76.50 |
| Six Payment Services | Vendor Contract | $20,228.40 |
| Sizeler North Shore General Partnership | Location Contract (North Shore Square, Slidell, LA  (Proactiv)) | $2,463.00 |
| Sky Link, LLC | Service Provider Contract for Airport (BTV) | $554.40 |
| SM Eastland Mall, LLC | Location Contract (Eastland Mall 2, Evansville, IN) | $148.50 |
| SM Eastland Mall, LLC | Location Contract (Eastland Mall, Evansville, IN (Proactiv)) | $78.00 |
| SM Empire Mall, LLC | Location Contract (The Empire Mall, Sioux Falls, SD  (Proactiv)) | $139.50 |
| SM Empire Mall, LLC | Location Contract (The Empire Mall B, Sioux Falls, SD  (Proactiv)) | $135.00 |
| SM Mesa Mall, LLC | Location Contract (Mesa Mall, Grand Junction, CO) | $334.23 |
| SM Rushmore Mall LLC | Location Contract (Rushmore Mall, Rapid City, SD  (Proactiv)) | $334.23 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 45 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| SM Southern Hills Mall, LLC | Location Contract (Southern Hills Mall, Sioux Falls, IA (Proactiv)) | $334.23 |
| SM Valley Mall, LLC | Location Contract (Valley Mall, Harrisonburg, VA (Proactiv)) | $99.00 |
| SmarteCarte | Service Provider Contract for Airport (ELP) | $1,305.60 |
| Somerock University Mall Owner, LLC | Location Contract (University Mall, Tampa, FL (Proactiv)) | $288.90 |
| Somersville Town Center Equities LLC; 93rd Somersville Equities LLC; CEG IV Somersville Equities LLC, as tenants in common | Location Contract (Somersville Towne Center, Antioch, CA (Proactiv)) | $134.25 |
| Sooner Fashion Mall, L.L.C. | Location Contract (Sooner Mall, Norman, OK (Proactiv)) | $3,465.00 |
| Sooner Fashion Mall, L.L.C. | Location Contract (Sooner Mall 2, Norman, OK) | $2,871.00 |
| South County Shoppingtown, LLC | Location Contract (South County Mall, St. Louis, MO (Proactiv)) | $763.50 |
| South Hills Village Associates, L.P. | Location Contract (South Hills Village, Pittsburgh, PA) | $235.03 |
| Southdale Center, LLC | Location Contract (Southdale Center 2, Edina, MN) | $126.00 |
| Southern Park Mall, LLC | Location Contract (Southern Park Mall, Youngstown, OH) | $334.23 |
| Southlake Mall, LLC | Location Contract (Southlake Mall, Morrow, GA) | $4,290.00 |
| Southland Center, LLC | Location Contract (Southland Center, Taylor, MI (Proactiv)) | $184.50 |
| Southland Mall Shopping Center LLC | Location Contract | - |
| Southland Mall, LP | Location Contract (Southland Mall 1, Hayward, CA) | $108.00 |
| Southpark Mall CMBS, LLC | Location Contract (Southpark Mall, Colonial Heights, VA, (Proactiv)) | $177.00 |
| Southpoint Mall, LLC | Location Contract (The Streets at Southpoint, Durham, NC) | $6,599.99 |
| Southridge Limited Partnership | Location Contract (Southridge Mall, Greendale, WI (Proactiv)) | - |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 46 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| SPG Anderson Mall, LLC | Location Contract (Anderson Mall, Anderson, SC (Proactiv)) | $334.23 |
| SPG Independence Center, LLC | Location Contract (Independence Center 2, Independence, MO) | $144.00 |
| SPG Independence Center, LLC | Location Contract (Independence Center 1, Independence, MO) | $90.00 |
| SPG Prien, LLC | Location Contract (Prien Lake Mall, Lake Charles, LA  (Proactiv)) | $170.10 |
| Spokane Mal,l LLC | Location Contract (Spokane Valley Mall, Spokane, WA  (Proactiv)) | $3,168.00 |
| Spotsylvania Mall Company | Location Contract (Spotsylvania Mall, Fredericksburgh, VA) | $702.00 |
| Spotsylvania Mall Company | Location Contract (Spotslyvania Mall 2, Fredericksburg, VA) | $390.00 |
| Spring Hill Mall, LLC | Location Contract (Spring Hill Mall, West Dundee, IL  (Proactiv)) | $162.00 |
| SRM-SPE, LLC | Location Contract (Santa Rosa Mall, Esther, FL  (Proactiv)) | $199.80 |
| St. Clair Square SPE, LLC | Location Contract (St. Clair Square, Fairview Heights, IL) | $741.00 |
| St. Cloud Mall, LLC | Location Contract (Crossroads Center, St. Cloud, MN  (Proactiv)) | $3,564.00 |
| Star/West JV LLC fbo Southpark | Location Contract (Southpark Mall, Strongsville, OH) | $591.00 |
| Star-West Solano, LLC | Location Contract (CBL Solano, Fairfield, CA) | $702.00 |
| Star-West Solano, LLC | Location Contract (CBL Solano 2, Fairfield, CA) | $390.00 |
| Starwood Retail Partners, LLC | Location Contract (Westfield Capital, Olympia, WA  (Proactiv)) | $1,725.00 |
| State of Alaska | Location Contract | $4,992.33 |
| State of Alaska | Location Contract | $4,449.19 |
| State of Alaska | Location Contract | $1,805.83 |
| Steeplegate Mall, LLC | Location Contract (Steeplegate Mall, Concord, NH  (Proactiv)) | $2,070.00 |
| Stonestown Shopping Center, LP | Location Contract (Stonestown Galleria, San Francisco, CA) | $2,970.00 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Stopen, LLC | Location Contract (Stopen, LLC) | - |
| Stroud Mall, LLC | Location Contract (Stroud Mall, Stroudsberg, PA (Proactiv)) | $489.00 |
| Sugarloaf Mills LP | Location Contract (Discover Mills 1, Lawrenceville, GA) | $76.50 |
| Sugarloaf Mills LP | Location Contract (Discover Mills 2, Lawrenceville, GA) | $76.50 |
| Sunset Mall SPE, LP | Location Contract (Sunset Mall, San Angelo, TX  (Proacitv)) | $105.30 |
| Susquehanna Area Regional Airport Authority | Location Contract | $2,919.75 |
| TelePacific Communications | Vendor (TelePacific Communications) | $6,207.38 |
| The Cafaro NW Partnership | Location Contract (South Hill Mall, Puyallup, WA (Proactiv)) | $975.00 |
| The City of San Jose | Location Contract | $1,835.82 |
| The Krausz Companies, Inc. | Location Contract (Bentley Mall, Fairbanks, AK  (Proactiv)) | $1,000.00 |
| The Lakes Mall, LLC | Location Contract (The Lakes Mall, Muskegon, MI  (Proactiv)) | $429.00 |
| The Luxor - Mandalay Bridgeway | Location Contract (The Luxor - Mandalay Bridgeway) | $5,564.70 |
| The Mall in Columbia Business Trust | Location Contract (Mall in Columbia, Columbia, MD) | $4,124.99 |
| The Marion Plaza, Inc. | Location Contract (Eastwood Mall, Niles, OH (Proactiv)) | $436.04 |
| The Metropolitan Nashville Airport Authority | Location Contract (Concourse A/B Connector) | $5,945.39 |
| The Metropolitan Nashville Airport Authority | Location Contract (Concourse C Gate C6) | $5,655.03 |
| The Metropolitan Nashville Airport Authority | Location Contract | $1,545.04 |
| The Paradies Shops, LLC | Location Contract (D/E Connector CNBC News) | $10,617.09 |
| The Paradies Shops, LLC | Location Contract | $1,981.60 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 48 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| The Port Authority of NY/NJ Terminal 2 &3 | Location Contract (AYD842) | $5,720.51 |
| The Port Authority of NY/NJ Terminal 5 | Location Contract (AYD956) | $34,914.35 |
| The Port Authority of NY/NJ Terminal 7 | Location Contract (AYE228) | $12,506.25 |
| Three Rivers Mall, LLC | Location Contract (Three Rivers Mall, Kelso, WA  (Proactiv)) | $45.00 |
| TNP Sites, LLC | Location Contract (Midway Mall, Sherman, TX  (Proactiv)) | $135.00 |
| Town Center at Aurora, LLC | Location Contract (Town Center at Aurora, Aurora, CO  (Proactiv)) | $334.23 |
| Town Center at Aurora, LLC | Location Contract (Town Center at Aurora 2, Aurora, CO) | $334.23 |
| Town East Mall, LLC | Location Contract (Town East Mall, Mesquite, TX) | $7,094.99 |
| Towne Mall, LLC | Location Contract (Towne Mall, Elizabethtown, KY  (Proactiv)) | - |
| Towne West Square, LLC | Location Contract (Towne West Square, Wichita, KS  (Proactiv)) | $334.23 |
| Tracy Mall Partners, L.P. | Location Contract (West Valley, Tracy, CA  (Proactiv)) | $287.48 |
| Treasure Coast-JCP Associates, Ltd. | Location Contract (Treasure Coast, Jensen Beach, FL  (Proactiv)) | $143.10 |
| TRG Charlotte LLC | Location Contract (Northlake Mall, Charlotte, NC) | $3,676.50 |
| Tri-County Mall, LLC | Location Contract (Tri-County Mall, Cincinnati, OH) | - |
| TROPICANA ATLANTIC CITY CORP | Location Contract (TROPICANA ATLANTIC CITY CORP) | $1,648.24 |
| Tropicana Entertainment, LLC d/b/a Tropicana Express Casino & Resort | Location Contract (Tropicana Entertainment, LLC d/b/a Tropicana Express Casino & Resort) | $1,259.64 |
| Trustees of the Estates of Bernice Pauahi Bishop | Location Contract (Windward Mall, Kaneohe, HI) | $119.70 |
| Tulsa Airports Improvement Trust | Location Contract | $4,959.60 |
| Turtle Creek Limited Partnership | Location Contract (Turtle Creek, Hattiesburg, MS  (Proactiv)) | $585.00 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 49 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| TVO Holdings LLC | Location Contract (Village at Orange A1, Orange, CA (Proactiv)) | $2,070.00 |
| Twenty Ninth Street, LLC | Location Contract (29th Street Mall, Boulder, CO (Proactiv)) | $174.00 |
| Tyler Mall Limited Partnership | Location Contract (Tyler Mall Limited Partnership) | $5,280.01 |
| Tysons Corner Holdings, LLC | Location Contract (Tysons Corner Center, McLean, VA) | - |
| U.S. Bank National Association, as Trustee, as successor in interest to Bank of America, National Association, as successor by merger to LaSalle Bank National Association, for the registered holders of LB-UBS Commercial Mortgage Trust 2006-C6 | Location Contract (Chapel Hill Mall, Akron, OH (Proactiv)) | $2,500.00 |
| UNION STATION INVESTCO, LLC | Location Contract (UNION STATION INVESTCO, LLC) | $1,461.24 |
| United Concessions Group | Service Provider Contract for Airport (CLE) | $3,595.44 |
| United of Omaha Life Insurance Co. | United of Omaha Life Insurance Policy effective as of January 1, 2011 | $3,619.69 |
| University Mall, LLC | Location Contract (University Mall, South Burlington, VT (Proactiv)) | $4,000.00 |
| University Park Mall, LLC | Location Contract (University Park Mall, Mishawaka, IN (Proactiv)) | $112.50 |
| University Park Mall, LLC | Location Contract (University Park Mall 2, Mishawaka, IN) | $76.50 |
| Upper Valley Mall, LLC | Location Contract (Upper Valley Mall, Springfield, OH (Proactiv)) | - |
| UrbanCal Manhattan Town Center, LLC | Location Contract (Manhattan Town Center, Manhattan, KS (Proactiv)) | $135.00 |
| UrbanCal Oakland Mall, LLC | Location Contract (Oakland Mall, Troy, MI (Proactiv)) | - |
| Valley Hills Mall, LLC | Location Contract (Valley Hills Mall, Hickory, NC) | $162.00 |
| Valley Stream Green Acres | Location Contract (Green Acres Mall A, Valley Stream, NY) | - |
| Valley Stream Green Acres | Location Contract (Green Acres Mall B, Valley Stream, NY) | - |
| Valley View Mall SPE, LLC | Location Contract (Valley View Mall, Roanoke, VA) | $936.00 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 50 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Vancouver International Airport Authority | Location Contract | $1,808.63 |
| Vancouver International Airport Authority | Location Contract | $1,808.63 |
| Vancouver International Airport Authority | Location Contract | $1,808.63 |
| Vancouver International Airport Authority | Location Contract | $1,808.63 |
| VARONA-PARADIES SHOPS, LLC | Location Contract | $2,014.79 |
| VCG Whitney Field, LLC | Location Contract (The Mall at Whitney Field, Leominster, MA (Proactiv)) | $3,110.00 |
| Viaport New York LLC | Location Contract (Rotterdam Square, Schenectady, NY (Proactiv)) | - |
| Vickie L. McClung | Service Provider Contract for Airport (CMH) | $1,943.20 |
| Vigix, Inc. | Asset Purchase Agreement dated June 28, 2013 | - |
| Virginia Center Commons, LLC | Location Contract (Virginia Center Commons, Glen Allen, VA (Proactiv)) | $334.23 |
| Visalia Mall, LP | Location Contract (Visalia Mall, Visalia, CA (Proactiv)) | $3,762.00 |
| Vista Ridge Mall, LLC | Location Contract (Vista Ridge Mall 1, Lewisville, TX) | $90.00 |
| Volusia Mall, LLC | Location Contract (Volusia Mall, Daytona Beach, FL (Proactiv)) | $659.49 |
| Walnut Square Associates, LP | Location Contract (Walnut Square, Dalton, GA (Proactiv)) | $312.00 |
| Waterloo Owner,LLC. | Location Contract (Crossroads Center, Waterloo, IA (Proactiv)) | $365.00 |
| Wausau Center, CMBS, LLC | Location Contract (Wausau Center Mall, Wausau, WI) | $448.50 |
| Wayne County Airport Authority | Location Contract | $2,693.00 |
| WDFG NORTH AMERICA LLC | Location Contract | $4,275.82 |
| WDFG NORTH AMERICA LLC | Location Contract | $3,918.38 |

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| WDFG NORTH AMERICA LLC | Location Contract | $1,335.00 |
| WDFG NORTH AMERICA LLC | Location Contract | $1,273.96 |
| WEA Gateway LLC | Location Contract (CBL Gateway, Lincoln , NE) | $858.00 |
| Weberstown Mall, LLC | Location Contract (Webstertown Mall, Stockton, CA  (Proactiv)) | $334.23 |
| West Acres Development, LLP | Location Contract (West Acres Shopping Center, Fargo, ND (Proactiv)) | $8,426.00 |
| West County Mall CMBS, LLC | Location Contract (West County Center, Des Peres, MO) | $760.50 |
| West Oaks Mall FL LLC | Location Contract (West Oaks Mall, Ocoee, FL (Proactiv)) | - |
| West Ridge Mall, LLC | Location Contract (West Ridge Mall, Topeka, KS  (Proactiv)) | $334.23 |
| Westcoast Estates | Location Contract (Northbrook Court, Northbrook, IL) | $3,663.00 |
| Westfield Concession Management II LLC | Location Contract | $3,410.83 |
| Westfield Concession Management, LLC | Location Contract (Terminal C Gate 15) | $4,205.30 |
| Westfield Concession Management, LLC | Location Contract (Terminal C Gate 30) | $5,454.28 |
| Westfield Concession Management, LLC | Location Contract (Terminal E Gate 22) | $5,131.88 |
| Westfield Concession Management, LLC | Location Contract (Terminal E Gate 9) | $5,131.88 |
| WESTFIELD CONCESSION MANAGEMENT, LLC | Location Contract | $4,494.45 |
| Westfield Concession Management, LLC | Location Contract | $893.20 |
| Westfield Concession Management, LLC | Location Contract | $893.20 |
| Westfield LLC | Location Contract (Westfield Citrus Park 2, Tampa , FL) | $1,944.88 |
| Westfield LLC | Location Contract (Westfield Meriden, Meriden, CT  (Proactiv) ) | $1,830.23 |

DOCS_SF:89206.3

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| Westfield LLC | Location Contract (Westfield Broward Mall, Plantation, FL) | $1,404.62 |
| Westfield LLC | Location Contract (Westfield Great Northern, North Olmsted, OH) | $1,380.00 |
| Westfield LLC | Location Contract (Westfield Hawthorn, Vernon Hills, IL  (Proactiv)) | $1,380.00 |
| Westfield USA | Location Contract (EWR, Newark, NJ) | $893.20 |
| Westfield USA | Location Contract (EWR - Terminal A across Gate A11, Newark, NJ) | $893.20 |
| Westfield, LLC | Location Contract (Westfield Century City, Los Angeles, CA (Proactiv)) | $4,278.00 |
| Westfield, LLC | Location Contract (Westfield Culver City, Culver City, CA) | $3,960.00 |
| Westfield, LLC | Location Contract (Westfield Trumbull, Trumbull, CT) | $3,243.00 |
| Westfield, LLC | Location Contract (Westfield Topanga, Canoga Park, CA) | $3,036.00 |
| Westfield, LLC | Location Contract (Westfield Southlake Mall, Merillville, IN (Proactiv)) | $2,622.00 |
| Westfield, LLC | Location Contract (Wheaton Plaza, Wheaton, MD  (Proactiv)) | $2,415.00 |
| Westfield, LLC | Location Contract (Westfield Palm Desert, Palm Desert, CA) | $1,794.00 |
| Westfield, LLC | Location Contract (Mission Valley, San Diego, CA  (Proactiv)) | $1,725.00 |
| Westfield, LLC | Location Contract (Westfield Topanga, Canoga Park, CA) | $1,669.80 |
| Westfield, LLC | Location Contract (Horton Plaza, San Diego, CA  (Proactiv)) | $966.00 |
| Westgate Mall CMBS, LLC | Location Contract (Westgate Mall, Spartanburg, SC (Proactiv)) | $858.00 |
| Westland Mall LLC | Location Contract (Westland Mall, Hialeah, FL) | $354.90 |
| Westroads Mall, LLC | Location Contract (West Roads 2, Omaha, NE) | $1,980.00 |
| Westwood Mall, LLC | Location Contract (Westwood Mall, Westwood, MI  (Proactiv)) | $90.00 |
| White Marsh Mall | Location Contract (White Marsh Mall, Baltimore, MD) | $3,762.00 |

Case: 15-31141   Doc# 309   Filed: 12/30/15   Entered: 12/30/15 03:51:08   Page 53 of 54

| Contract Counterparty | Contract Name | Cure Amount |
|---|---|---|
| White Mountain Mall, LLC | Location Contract (White Mountain Mall, Rock Springs, WY (Proactiv)) | - |
| White Plains Galleria, L.P. | Location Contract (Galleria at White Plains, White Plains, NY) | $655.50 |
| Willow Bend Shopping Center, LP | Location Contract (The Shops at Willow Bend, Plano, TX (Proactiv)) | $3,067.62 |
| Willowbrook Mall, LLC | Location Contract (Willowbrook Mall, Wayne, NJ) | $6,765.01 |
| Wilton Mall, LLC | Location Contract (Wilton Mall at Saratoga, Saratoga Springs, NY (Proactiv)) | $91.50 |
| Wintec Industries, Inc. | Master Services Agreement dated May 1, 2015, as amended, by and between the Company and Wintec Industries, Inc. | - |
| WM Inland Investors IV, LLC dba Inland Center | Location Contract (Inland Center B, San Bernardino, CA) | $28.50 |
| WM Inland Investors IV, LLC dba Inland Center | Location Contract (Inland Center A, San Bernardino, CA) | - |
| WM Ridgmar Mall, LP | Location Contract (Ridgmar Mall 1, Fort Worth, TX) | - |
| WM Ridgmar Mall, LP | Location Contract (Ridgmar Mall 2, Fort Worth, TX) | - |
| Woodbridge Center Property, LLC | Location Contract (Woodbridge Center, Woodbridge, NJ) | $4,702.50 |
| Woodfield Mall, LLC | Location Contract (Woodfield Mall, Schaumburg, IL) | $882.31 |
| XO Communications | Vendor (XO Communications) | $4,130.92 |
| York Galleria Limited Partnership | Location Contract (T-06) | $717.00 |

DOCS_SF:89206.3